# UNITED STATES BANKRUPTCY COURT

CENTRAL  DISTRICT OF  CALIFORNIA

SAN FERNANDO VALLEY DIVISION

In Re. Mr. Tortilla, Inc.                    §        Case No.  24-10228
                                             §
_____             §
            Debtor(s)                        §
                                                      ☐ Jointly Administered

# Monthly Operating Report                                        Chapter 11

Reporting Period Ended: 06/30/2025              Petition Date: 02/14/2024

Months Pending: 17                             Industry Classification: 3 1 1 8

Reporting Method:          Accrual Basis ○     Cash Basis ◉

Debtor's Full-Time Employees (current):                28

Debtor's Full-Time Employees (as of date of order for relief):    35

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒    Statement of cash receipts and disbursements
☒    Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒    Statement of operations (profit or loss statement)
☒    Accounts receivable aging
☒    Postpetition liabilities aging
☐    Statement of capital assets
☐    Schedule of payments to professionals
☐    Schedule of payments to insiders
☒    All bank statements and bank reconciliations for the reporting period
☐    Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Anthony Alcazar                            Anthony Alcazar
Signature of Responsible Party                 Printed Name of Responsible Party

07/22/2025
Date

                                               1112 Arroyo St., Suite 1  San Fernando, CA  91340
                                               Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  § 1320.4(a)(2) applies.

Debtor's Name Mr. Tortilla, Inc.                                             Case No.  24-10228

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $39,780 | |
| b. | Total receipts (net of transfers between accounts) | $103,878 | $3,632,762 |
| c. | Total disbursements (net of transfers between accounts) | $103,233 | $3,597,779 |
| d. | Cash balance end of month (a+b-c) | $40,426 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $103,233 | $3,597,779 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $422,415 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $262,222 |
| c. | Inventory   (Book ◉  Market ○  Other ○   (attach explanation)) | $300,121 |
| d | Total current assets | $762,961 |
| e. | Total assets | $1,519,887 |
| f. | Postpetition payables (excluding taxes) | $869,788 |
| g. | Postpetition payables past due (excluding taxes) | $786,150 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $869,788 |
| k. | Prepetition secured debt | $8,953,129 |
| l. | Prepetition priority debt | $754,675 |
| m. | Prepetition unsecured debt | $4,256,887 |
| n. | Total liabilities (debt) (j+k+l+m) | $14,834,479 |
| o. | Ending equity/net worth (e-n) | $-13,314,592 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $103,878 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $11,387 | |
| c. | Gross profit (a-b) | $92,491 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $91,021 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $825 | |
| k. | Profit (loss) | $645 | $35,683 |

Debtor's Name Mr. Tortilla, Inc.                                                    Case No.  24-10228

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $16,373 | $0 | $2,007 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Michael Jay Berger | Lead Counsel | $0 | $16,373 | $0 | $2,007 |
| ii | Orrick, Herrington & Sutcliff LL | Other | $0 | $0 | $0 | $0 |
| iii | Genesis Credit Partners LLC | Financial Professional | $0 | $0 | $0 | $0 |
| iv | Giovanni Orantes | Lead Counsel | $0 | $0 | $0 | $0 |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/23/2022)                    3

Debtor's Name Mr. Tortilla, Inc.                                    Case No.  24-10228

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/23/2022)                                    4

Debtor's Name Mr. Tortilla, Inc.                                    Case No.  24-10228

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | $0 | $9,373 | $0 | $9,373 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | Natalie Oliver | Financial Professional | | $0 | $9,373 | $0 | $9,373 |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

Debtor's Name Mr. Tortilla, Inc.                                                    Case No.  24-10228

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Mr. Tortilla, Inc.                                    Case No.  24-10228

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name Mr. Tortilla, Inc.                                      Case No.  24-10228

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $25,746 | $0 | $11,380 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ◯   No ◉

b.  Were any payments made outside the ordinary course of business     Yes ◯   No ◉
    without court approval?  (if yes, see Instructions)

c.  Were any payments made to or on behalf of insiders?     Yes ◉   No ◯

d.  Are you current on postpetition tax return filings?     Yes ◉   No ◯

e.  Are you current on postpetition estimated tax payments?     Yes ◉   No ◯

f.  Were all trust fund taxes remitted on a current basis?     Yes ◉   No ◯

g.  Was there any postpetition borrowing, other than trade credit?     Yes ◯   No ◉
    (if yes, see Instructions)

h.  Were all payments made to or on behalf of professionals approved by     Yes ◯   No ◯   N/A ◉
    the court?

i.  Do you have:          Worker's compensation insurance?     Yes ◉   No ◯

                              If yes, are your premiums current?     Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

                      Casualty/property insurance?     Yes ◉   No ◯

                              If yes, are your premiums current?     Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

                      General liability insurance?     Yes ◉   No ◯

                              If yes, are your premiums current?     Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?     Yes ◉   No ◯

k.  Has a disclosure statement been filed with the court?     Yes ◉   No ◯

l.  Are you current with quarterly U.S. Trustee fees as     Yes ◉   No ◯
    set forth under 28 U.S.C. § 1930?

Debtor's Name  Mr. Tortilla, Inc.                                    Case No.  24-10228

| | **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Anthony Alcazar                                   Anthony Alcazar
_____                       _____
Signature of Responsible Party                        Printed Name of Responsible Party

Mr. Tortilla Inc. - President                         07/22/2025
_____                       _____
Title                                                 Date

Debtor's Name Mr. Tortilla, Inc.                                                    Case No.  24-10228



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Mr. Tortilla, Inc.                                                                      Case No.  24-10228



PageThree

PageFour

# Mr. Tortilla, Inc. Supporting Documentation

**Attached are the following supporting documents for Mr. Tortilla, Inc.'s
June 2025 MOR :**

Statements of cash receipts and disbursements
Balance Sheet

Profit Loss Statement

Accounts Receivable Aging

Post-Petition Liabilities Aging

Bank statements and bank reconciliations for the reporting period

# Mr. Tortilla, Inc.
## Cash Receipts Detail Report
### June 2025

| | Date | Num | Name | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Jun 25** | | | | | | | |
| | 06/02/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 226.98 |
| | 06/02/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 2,256.93 |
| | 06/02/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 24.09 |
| | 06/02/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 370.94 |
| | 06/02/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 1,364.70 |
| | 06/02/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 1,752.55 |
| | 06/02/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 4,087.12 |
| | 06/02/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 70.00 |
| | 06/02/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 2,365.81 |
| | 06/03/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 20.15 |
| | 06/03/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 896.88 |
| | 06/03/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 1,166.43 |
| | 06/03/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 276.20 |
| | 06/03/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 10.19 |
| | 06/04/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 70.29 |
| | 06/04/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 309.68 |
| | 06/04/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 1,366.80 |
| | 06/04/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 350.00 |
| | 06/04/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 269.73 |
| | 06/05/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 8.49 |
| | 06/05/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 21.97 |
| | 06/05/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 170.00 |
| | 06/05/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 992.14 |
| | 06/05/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 1,414.33 |
| | 06/06/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 334.63 |
| | 06/06/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 998.58 |
| | 06/06/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 1,298.21 |
| | 06/06/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 303.19 |
| | 06/09/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 80.00 |
| | 06/09/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 135.18 |
| | 06/09/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 2,749.56 |
| | 06/09/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 429.84 |
| | 06/10/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 20.96 |
| | 06/10/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 70.55 |
| | 06/10/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 268.65 |
| | 06/10/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 450.00 |
| | 06/10/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 1,226.27 |
| | 06/10/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 1,851.89 |
| | 06/10/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 445.53 |
| | 06/11/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 63.12 |
| | 06/11/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 515.00 |
| | 06/11/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 769.54 |

# Mr. Tortilla, Inc.
## Cash Receipts Detail Report
### June 2025

| Date | Num | Name | Account | Clr | Split | Amount |
|------|-----|------|---------|-----|-------|--------|
| 06/11/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 834.28 |
| 06/12/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 40.74 |
| 06/12/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 277.17 |
| 06/13/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 550.26 |
| 06/13/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 1,176.54 |
| 06/16/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 28.65 |
| 06/16/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 831.81 |
| 06/17/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 37.66 |
| 06/17/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 1,205.00 |
| 06/17/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 2,316.87 |
| 06/17/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 194.37 |
| 06/18/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 55.25 |
| 06/18/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 954.80 |
| 06/18/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 1,148.08 |
| 06/18/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 1,599.74 |
| 06/20/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 117.18 |
| 06/20/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 150.59 |
| 06/20/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 1,422.01 |
| 06/20/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 3,000.00 |
| 06/20/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 226.29 |
| 06/20/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 784.25 |
| 06/23/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 48.18 |
| 06/23/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 1,172.57 |
| 06/23/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 19.20 |
| 06/23/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 30.77 |
| 06/23/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 55.65 |
| 06/23/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 1,141.84 |
| 06/23/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 8,096.81 |
| 06/24/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 20.57 |
| 06/24/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 1,506.99 |
| 06/24/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 1,153.89 |
| 06/24/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 526.05 |
| 06/25/2025 | EFT | Customer | 3730 - General DIP | √ | Sales | 29.39 |
| 06/25/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 835.32 |
| 06/25/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 1,744.53 |
| 06/25/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 128.36 |
| 06/26/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 328.69 |
| 06/26/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 4,062.70 |
| 06/26/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 22,699.80 |
| 06/27/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 188.64 |
| 06/30/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 774.12 |
| 06/30/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 980.00 |
| 06/30/2025 | DEP | Customer | 3730 - General DIP | √ | Sales | 9,509.14 |

**Mr. Tortilla, Inc.**
**Cash Receipts Detail Report**
**June 2025**

| Date | Num | Name | Account | Clr | Split | Amount |
|------|-----|------|---------|-----|-------|--------|
| 06/30/2025 | DEP | Wells Fargo | 3730 - General DIP | √ | Interest Income | 0.11 |
| **Jun 25** | | | | | | **103,877.96** |

4

# Mr. Tortilla, Inc.
## Cash Disbursements Detail Report
### June 2025

| Date | Num | Name | Account | Clr | Split | Amount |
|------|-----|------|---------|-----|-------|--------|
| **Jun 25** | | | | | | |
| 06/02/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -79.06 |
| 06/02/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -49.70 |
| 06/02/2025 | EFT | Onsite Reprographic | 3730 - General DIP | √ | Packaging Supplies | -131.70 |
| 06/02/2025 | EFT | Orkin | 3730 - General DIP | √ | Pest Control | -385.00 |
| 06/02/2025 | EFT | Forceget Logistics | 3730 - General DIP | √ | Freight and Shipping Costs | -1.12 |
| 06/02/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/02/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/02/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/02/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/02/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/02/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/02/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/02/2025 | EFT | Webstaurant | 3730 - General DIP | √ | Ingredients | -215.15 |
| 06/02/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/02/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/02/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/02/2025 | EFT | YouTube | 3730 - General DIP | √ | Advertising and Promotion | -82.99 |
| 06/02/2025 | EFT | Uber | 3730 - General DIP | √ | Ride Share | -39.15 |
| 06/02/2025 | EFT | Rocket | 3730 - General DIP | √ | Gas | -53.75 |
| 06/02/2025 | EFT | McDonald's | 3730 - General DIP | √ | Meals and Entertainment | -18.51 |
| 06/02/2025 | EFT | Pie Insurance | 3730 - General DIP | √ | Insurance Expense | -2,978.00 |
| 06/02/2025 | EFT | OVH US LLC | 3730 - General DIP | √ | Software | -58.00 |
| 06/02/2025 | EFT | Uber | 3730 - General DIP | √ | Ride Share | -39.44 |
| 06/02/2025 | EFT | BIINk Commerce | 3730 - General DIP | √ | Advertising and Promotion | -1,000.00 |
| 06/02/2025 | EFT | Ronald Alcazar | 3730 - General DIP | √ | Insider Compensation | -2,200.00 |
| 06/02/2025 | EFT | Intuit | 3730 - General DIP | √ | Merchant Account Fees | -40.80 |
| 06/02/2025 | EFT | Small Business Administration | 3730 - General DIP | √ | SBA Loan Payment | -1,237.00 |
| 06/02/2025 | 1536 | Luis Tovar | 3730 - General DIP | √ | Repairs and Maintenance | -731.00 |
| 06/02/2025 | 0 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -242.21 |
| 06/02/2025 | 10642 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -464.49 |
| 06/02/2025 | 10696 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -625.41 |
| 06/02/2025 | 10706 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -601.96 |
| 06/03/2025 | EFT | Grainger | 3730 - General DIP | √ | Packaging Supplies | -110.01 |
| 06/03/2025 | EFT | Grainger | 3730 - General DIP | √ | Packaging Supplies | -162.54 |
| 06/03/2025 | EFT | Grainger | 3730 - General DIP | √ | Packaging Supplies | -85.55 |
| 06/03/2025 | EFT | Southwest Airlines | 3730 - General DIP | √ | Travel Expense | -125.30 |
| 06/03/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/03/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/03/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/03/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/03/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/03/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/03/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/03/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |

# Mr. Tortilla, Inc.
## Cash Disbursements Detail Report
### June 2025

| Date | Num | Name | Account | Clr | Split | Amount |
|------|-----|------|---------|-----|-------|--------|
| 06/03/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/03/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/03/2025 | EFT | T-Mobile | 3730 - General DIP | √ | Utilities | -779.43 |
| 06/03/2025 | EFT | Target | 3730 - General DIP | √ | Office Supplies | -21.88 |
| 06/03/2025 | EFT | JPMorgan / Chase | 3730 - General DIP | √ | Car Payment | -396.72 |
| 06/03/2025 | EFT | Wells Fargo | 3722 - Payroll DIP | √ | Bank Service Charges | -35.00 |
| 06/04/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/04/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/04/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/04/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -71.30 |
| 06/04/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/04/2025 | EFT | Uline Shipping | 3730 - General DIP | √ | Freight and Shipping Costs | -861.86 |
| 06/04/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -66.29 |
| 06/04/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -29.25 |
| 06/04/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -34.18 |
| 06/04/2025 | EFT | KFC | 3730 - General DIP | √ | Meals and Entertainment | -266.28 |
| 06/04/2025 | EFT | KFC | 3730 - General DIP | √ | Meals and Entertainment | -5.50 |
| 06/04/2025 | EFT | Media Center | 3730 - General DIP | √ | Advertising and Promotion | -39.46 |
| 06/04/2025 | EFT | Intuit | 3730 - General DIP | √ | Merchant Account Fees | -40.87 |
| 06/05/2025 | EFT | So Cal Gas | 3730 - General DIP | √ | Utilities | -500.00 |
| 06/05/2025 | EFT | Media Center | 3730 - General DIP | √ | Advertising and Promotion | -102.23 |
| 06/05/2025 | EFT | Spectrum | 3730 - General DIP | √ | Utilities | -111.24 |
| 06/05/2025 | EFT | JSJS Properties | 3730 - General DIP | √ | Rent Expense | -8,212.95 |
| 06/05/2025 | EFT | JSJS Properties | 3730 - General DIP | √ | Rent Expense | -7,794.95 |
| 06/05/2025 | EFT | JSJS Properties | 3730 - General DIP | √ | Rent Expense | -4,269.95 |
| 06/05/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/05/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/05/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/05/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/05/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/05/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/05/2025 | EFT | Home Depot | 3730 - General DIP | √ | Repairs and Maintenance | -5.97 |
| 06/05/2025 | 1537 | Edgar Ramos | 3730 - General DIP | √ | Pallets | -300.00 |
| 06/06/2025 | EFT | Uline Shipping | 3730 - General DIP | √ | Freight and Shipping Costs | -64.25 |
| 06/06/2025 | EFT | Federal Express | 3730 - General DIP | √ | Freight and Shipping Costs | -27.57 |
| 06/06/2025 | EFT | Ebay | 3730 - General DIP | √ | Repairs and Maintenance | -74.95 |
| 06/06/2025 | 1539 | AEP | 3730 - General DIP | √ | Repairs and Maintenance | -132.56 |
| 06/06/2025 | 1543 | Fernanda Largaespada | 3730 - General DIP | √ | Office Expense | -137.69 |
| 06/06/2025 | EFT | Employee | 3722 - Payroll DIP | √ | Payroll Check | -495.06 |
| 06/06/2025 | EFT | Employee | 3722 - Payroll DIP | √ | Payroll Check | -499.84 |
| 06/06/2025 | EFT | Employee | 3722 - Payroll DIP | √ | Payroll Check | -506.54 |
| 06/06/2025 | EFT | Employee | 3722 - Payroll DIP | √ | Payroll Check | -792.30 |
| 06/06/2025 | EFT | Employee | 3722 - Payroll DIP | √ | Payroll Check | -893.47 |
| 06/06/2025 | EFT | Employee | 3722 - Payroll DIP | √ | Payroll Check | -1,243.50 |
| 06/06/2025 | EFT | Employee | 3722 - Payroll DIP | √ | Payroll Check | -2,088.53 |

# Mr. Tortilla, Inc.
## Cash Disbursements Detail Report
### June 2025

| Date | Num | Name | Account | Clr | Split | Amount |
|------|-----|------|---------|-----|-------|--------|
| 06/06/2025 | 10708 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -1,206.36 |
| 06/06/2025 | 10709 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -865.64 |
| 06/06/2025 | 10710 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -627.33 |
| 06/06/2025 | 10711 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -722.89 |
| 06/06/2025 | 10712 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -1,238.63 |
| 06/06/2025 | 10713 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -2,341.69 |
| 06/06/2025 | 10714 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -682.90 |
| 06/06/2025 | 10715 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -253.49 |
| 06/06/2025 | 10716 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -1,835.80 |
| 06/06/2025 | 10717 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -767.54 |
| 06/06/2025 | 10718 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -647.85 |
| 06/06/2025 | 10719 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -1,342.31 |
| 06/09/2025 | EFT | Wells Fargo | 3730 - General DIP | √ | Bank Service Charges | -9.00 |
| 06/09/2025 | EFT | Wells Fargo | 3730 - General DIP | √ | Bank Service Charges | -10.00 |
| 06/09/2025 | EFT | Wells Fargo | 3730 - General DIP | √ | Bank Service Charges | -45.00 |
| 06/09/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -15.99 |
| 06/09/2025 | EFT | SP Store Supplies | 3730 - General DIP | √ | Office Supplies | -341.98 |
| 06/09/2025 | EFT | Tortilleria | 3730 - General DIP | √ | Ingredients | -38.55 |
| 06/09/2025 | EFT | Border Buddy | 3730 - General DIP | √ | Freight and Shipping Costs | -180.74 |
| 06/09/2025 | EFT | McDonald's | 3730 - General DIP | √ | Meals and Entertainment | -38.94 |
| 06/09/2025 | EFT | DIY Home Center | 3730 - General DIP | √ | Repairs and Maintenance | -40.26 |
| 06/09/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -23.74 |
| 06/09/2025 | EFT | Federal Express | 3730 - General DIP | √ | Freight and Shipping Costs | -251.57 |
| 06/09/2025 | 1545 | Wendy Lopez | 3730 - General DIP | √ | Office Expense | -279.42 |
| 06/10/2025 | EFT | Ring Central | 3730 - General DIP | √ | Utilities | -416.49 |
| 06/10/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/10/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/10/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/10/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/10/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/10/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/10/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/10/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/10/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/10/2025 | EFT | Shopify | 3730 - General DIP | √ | Advertising and Promotion | -1,194.05 |
| 06/10/2025 | EFT | Intuit | 3730 - General DIP | √ | Merchant Account Fees | -13.46 |
| 06/11/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -79.26 |
| 06/11/2025 | EFT | Shell Oil | 3730 - General DIP | √ | Gas | -63.00 |
| 06/11/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -95.00 |
| 06/11/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/11/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/11/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/11/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/11/2025 | EFT | Voyage Article Reprints | 3730 - General DIP | √ | Advertising and Promotion | -46.42 |
| 06/11/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |

7

**Mr. Tortilla, Inc.**
**Cash Disbursements Detail Report**
**June 2025**

| Date | Num | Name | Account | Clr | Split | Amount |
|------|-----|------|---------|-----|-------|--------|
| 06/11/2025 | EFT | Robeks | 3730 - General DIP | √ | Meals and Entertainment | -10.79 |
| 06/11/2025 | EFT | Intuit | 3730 - General DIP | √ | Merchant Account Fees | -15.40 |
| 06/12/2025 | EFT | Keyence Corp of America | 3730 - General DIP | √ | Repairs and Maintenance | -332.05 |
| 06/12/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/12/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/12/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -36.48 |
| 06/12/2025 | EFT | Shell Oil | 3730 - General DIP | √ | Gas | -13.22 |
| 06/12/2025 | EFT | Walmart | 3730 - General DIP | √ | Ingredients | -14.31 |
| 06/12/2025 | EFT | Prime Video | 3730 - General DIP | √ | Dues and Subscriptions | -7.99 |
| 06/12/2025 | EFT | Uber | 3730 - General DIP | √ | Ride Share | -41.75 |
| 06/13/2025 | EFT | Webstaurant | 3730 - General DIP | √ | Ingredients | -117.91 |
| 06/13/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -15.19 |
| 06/13/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -9.93 |
| 06/13/2025 | EFT | Adobe | 3730 - General DIP | √ | Software | -59.99 |
| 06/13/2025 | EFT | Harney Hardware | 3730 - General DIP | √ | Repairs and Maintenance | -122.72 |
| 06/13/2025 | 10720 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -988.19 |
| 06/13/2025 | 10721 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -1,087.23 |
| 06/16/2025 | EFT | Forceget Logistics | 3730 - General DIP | √ | Freight and Shipping Costs | -5.68 |
| 06/16/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/16/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/16/2025 | EFT | FBM | 3730 - General DIP | √ | Software | -359.13 |
| 06/16/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/16/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/16/2025 | EFT | Linked-In | 3730 - General DIP | √ | Advertising and Promotion | -69.99 |
| 06/16/2025 | EFT | McDonald's | 3730 - General DIP | √ | Meals and Entertainment | -34.38 |
| 06/16/2025 | EFT | Shell Oil | 3730 - General DIP | √ | Gas | -23.54 |
| 06/16/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -9.99 |
| 06/16/2025 | EFT | Chat GPT | 3730 - General DIP | √ | Software | -20.00 |
| 06/16/2025 | 1498 | Anthony Alcazar | 3730 - General DIP | √ | Insider Compensation | -2,500.00 |
| 06/16/2025 | EFT | Highlight Motor Freight | 3730 - General DIP | √ | Freight and Shipping Costs | -910.00 |
| 06/16/2025 | EFT | Shopify | 3730 - General DIP | √ | Merchant Account Fees | -117.37 |
| 06/16/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -19.98 |
| 06/16/2025 | EFT | Uber | 3730 - General DIP | √ | Ride Share | -9.99 |
| 06/17/2025 | EFT | Slack | 3730 - General DIP | √ | Dues and Subscriptions | -13.83 |
| 06/17/2025 | EFT | Stape Inc. | 3730 - General DIP | √ | Software | -50.00 |
| 06/17/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/17/2025 | EFT | Uline Shipping | 3730 - General DIP | √ | Freight and Shipping Costs | -407.85 |
| 06/17/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/17/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/17/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/17/2025 | EFT | Calgrove Rentals | 3730 - General DIP | √ | Equipment Rental | -791.25 |
| 06/17/2025 | EFT | Intuit | 3730 - General DIP | √ | Merchant Account Fees | -36.03 |
| 06/18/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/18/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -87.24 |
| 06/18/2025 | EFT | Stamps.com | 3730 - General DIP | √ | Postage and Delivery | -40.99 |

8

# Mr. Tortilla, Inc.
## Cash Disbursements Detail Report
### June 2025

| Date | Num | Name | Account | Clr | Split | Amount |
|------|-----|------|---------|-----|-------|--------|
| 06/18/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/18/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/18/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/18/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/18/2025 | EFT | Bakery Depot | 3730 - General DIP | √ | Raw Materials | -732.00 |
| 06/18/2025 | EFT | Prime Video | 3730 - General DIP | √ | Dues and Subscriptions | -4.99 |
| 06/18/2025 | EFT | SoStocked.com | 3730 - General DIP | √ | Packaging Supplies | -99.00 |
| 06/20/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/20/2025 | EFT | Border Buddy | 3730 - General DIP | √ | Freight and Shipping Costs | -243.24 |
| 06/20/2025 | EFT | Uline Shipping | 3730 - General DIP | √ | Freight and Shipping Costs | -301.69 |
| 06/20/2025 | EFT | Quickbooks Online | 3730 - General DIP | √ | Software | -617.00 |
| 06/20/2025 | EFT | Spectrum | 3730 - General DIP | √ | Utilities | -111.65 |
| 06/20/2025 | EFT | Rightworks | 3730 - General DIP | √ | Software | -35.00 |
| 06/20/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/20/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/20/2025 | EFT | Costco | 3730 - General DIP | √ | Ingredients | -115.56 |
| 06/20/2025 | 1548 | Paez Packaging | 3730 - General DIP | √ | Packaging Supplies | -390.00 |
| 06/20/2025 | EFT | Fiverr | 3730 - General DIP | √ | Advertising and Promotion | -1.90 |
| 06/20/2025 | EFT | SCEC | 3730 - General DIP | √ | Utilities | -360.00 |
| 06/20/2025 | EFT | Employee | 3722 - Payroll DIP | √ | Payroll Check | -275.64 |
| 06/20/2025 | EFT | Employee | 3722 - Payroll DIP | √ | Payroll Check | -339.46 |
| 06/20/2025 | EFT | Employee | 3722 - Payroll DIP | √ | Payroll Check | -384.18 |
| 06/20/2025 | EFT | Employee | 3722 - Payroll DIP | √ | Payroll Check | -510.79 |
| 06/20/2025 | EFT | Employee | 3722 - Payroll DIP | √ | Payroll Check | -1,307.53 |
| 06/20/2025 | EFT | Employee | 3722 - Payroll DIP | √ | Payroll Check | -2,088.53 |
| 06/20/2025 | 10722 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -840.30 |
| 06/20/2025 | 10724 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -421.58 |
| 06/20/2025 | 10725 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -518.04 |
| 06/20/2025 | 10726 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -801.74 |
| 06/20/2025 | 10727 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -2,341.70 |
| 06/20/2025 | 10728 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -298.60 |
| 06/20/2025 | 10729 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -1,835.80 |
| 06/20/2025 | 10730 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -521.89 |
| 06/20/2025 | 10732 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -932.38 |
| 06/20/2025 | 10734 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -710.12 |
| 06/23/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -49.71 |
| 06/23/2025 | EFT | Chevron | 3730 - General DIP | √ | Gas | -70.40 |
| 06/23/2025 | EFT | McDonald's | 3730 - General DIP | √ | Meals and Entertainment | -34.38 |
| 06/23/2025 | EFT | CSC Servicework | 3730 - General DIP | √ | Laundry Services | -3.00 |
| 06/23/2025 | EFT | Debbie Tyrell | 3730 - General DIP | √ | MOR Bookkeeping | -825.00 |
| 06/23/2025 | EFT | Toyota Leasing | 3730 - General DIP | √ | Car Payment | -639.57 |
| 06/23/2025 | 1551 | Patricia Jimenez | 3730 - General DIP | √ | Office Expense | -143.29 |
| 06/24/2025 | EFT | Starbucks | 3730 - General DIP | √ | Meals and Entertainment | -23.35 |
| 06/24/2025 | EFT | Ship Station | 3730 - General DIP | √ | Freight and Shipping Costs | -209.99 |
| 06/24/2025 | EFT | Honeyville | 3730 - General DIP | √ | Ingredients | -2,593.75 |

9

**Mr. Tortilla Inc.**
## Cash Disbursements Detail Report
### June 2025

| Date | Num | Name | Account | Clr | Split | Amount |
|------|-----|------|---------|-----|-------|--------|
| 06/24/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -30.58 |
| 06/24/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/24/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/24/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/24/2025 | EFT | T-Mobile | 3730 - General DIP | √ | Utilities | -73.00 |
| 06/24/2025 | EFT | T-Mobile | 3730 - General DIP | √ | Utilities | -86.00 |
| 06/24/2025 | EFT | Ronald Alcazar | 3730 - General DIP | √ | Insider Compensation | -50.00 |
| 06/24/2025 | EFT | T-Mobile | 3730 - General DIP | √ | Utilities | -161.00 |
| 06/25/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -97.92 |
| 06/25/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/25/2025 | EFT | Uline Shipping | 3730 - General DIP | √ | Freight and Shipping Costs | -124.88 |
| 06/25/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -11.04 |
| 06/25/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -9.49 |
| 06/25/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -15.29 |
| 06/25/2025 | EFT | Orkin | 3730 - General DIP | √ | Pest Control | -385.00 |
| 06/25/2025 | EFT | Awin Inc. | 3730 - General DIP | √ | Advertising and Promotion | -35.00 |
| 06/25/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/25/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/25/2025 | EFT | Bakery Depot | 3730 - General DIP | √ | Raw Materials | -725.00 |
| 06/25/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/25/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/25/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/25/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/25/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/25/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/25/2025 | EFT | Gorgias Inc. | 3730 - General DIP | √ | Software | -360.00 |
| 06/25/2025 | EFT | Ronald Alcazar | 3730 - General DIP | √ | Insider Compensation | -200.00 |
| 06/26/2025 | EFT | Stamps.com | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/26/2025 | EFT | McDonald's | 3730 - General DIP | √ | Meals and Entertainment | -5.51 |
| 06/26/2025 | EFT | Stamps.com | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/26/2025 | EFT | Stamps.com | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/26/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -28.13 |
| 06/26/2025 | EFT | Google | 3730 - General DIP | √ | Advertising and Promotion | -49.99 |
| 06/26/2025 | EFT | Suno Inc. | 3730 - General DIP | √ | Software | -10.00 |
| 06/26/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -48.51 |
| 06/26/2025 | EFT | Ronald Alcazar | 3730 - General DIP | √ | Insider Compensation | -200.00 |
| 06/26/2025 | EFT | Federal Express | 3730 - General DIP | √ | Freight and Shipping Costs | -22.95 |
| 06/26/2025 | EFT | Intuit | 3730 - General DIP | √ | Merchant Account Fees | -121.47 |
| 06/27/2025 | EFT | Uline Shipping | 3730 - General DIP | √ | Freight and Shipping Costs | -269.68 |
| 06/27/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -7.99 |
| 06/27/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -11.99 |
| 06/27/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -10.90 |
| 06/27/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/27/2025 | EFT | Bakery Depot | 3730 - General DIP | √ | Raw Materials | -682.00 |
| 06/27/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |

**Mr. Tortilla, Inc.**
**Cash Disbursements Detail Report**
June 2025

| Date | Num | Name | Account | Clr | Split | Amount |
|------|-----|------|---------|-----|-------|--------|
| 06/27/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/27/2025 | EFT | USPS Stamps | 3730 - General DIP | √ | Postage and Delivery | -100.00 |
| 06/27/2025 | EFT | Costco | 3730 - General DIP | √ | Ingredients | -498.35 |
| 06/27/2025 | 0 | Employee | 3722 - Payroll DIP | √ | Payroll Check | -519.32 |
| 06/30/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -25.49 |
| 06/30/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -26.99 |
| 06/30/2025 | EFT | Forceget Logistics | 3730 - General DIP | √ | Freight and Shipping Costs | -0.69 |
| 06/30/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -41.98 |
| 06/30/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -59.65 |
| 06/30/2025 | EFT | IKEA | 3730 - General DIP | √ | Office Expense | -123.72 |
| 06/30/2025 | EFT | G & I Industries | 3730 - General DIP | √ | Repairs and Maintenance | -207.22 |
| 06/30/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -13.59 |
| 06/30/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -13.48 |
| 06/30/2025 | EFT | McDonald's | 3730 - General DIP | √ | Meals and Entertainment | -28.37 |
| 06/30/2025 | EFT | Amazon.com / Marketplace | 3730 - General DIP | √ | Office Supplies | -28.99 |
| 06/30/2025 | EFT | Shell Oil | 3730 - General DIP | √ | Gas | -26.97 |
| 06/30/2025 | EFT | Arco | 3730 - General DIP | √ | Gas | -90.35 |
| 06/30/2025 | EFT | Orthodox Union | 3730 - General DIP | √ | Business Licenses and Permits | -1,000.00 |
| 06/30/2025 | EFT | Intuit | 3730 - General DIP | √ | Merchant Account Fees | -29.30 |
| 06/30/2025 | EFT | Shopify | 3730 - General DIP | √ | Merchant Account Fees | -77.01 |
| **Jun 25** | | | | | | **-103,232.64** |

11

**Mr. Tortilla, Inc.**
**Balance Sheet**
**As of June 30, 2025**

|  | Jun 30, 25 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **3706 - Tax DIP** | 25.00 |
| **3722 - Payroll DIP** | 1,033.59 |
| **3730 - General DIP** | 38,580.62 |
| **Pre-Petition Metropolitan Capital** | 786.32 |
| **Total Checking/Savings** | 40,425.53 |
| **Other Current Assets** | |
| **Accounts Receivable** | 422,414.54 |
| **Inventory** | 300,121.00 |
| **Total Other Current Assets** | 722,535.54 |
| **Total Current Assets** | 762,961.07 |
| **Fixed Assets** | |
| **Machinery & Equipment** | 615,430.91 |
| **Office Furniture & Equipment** | 75,330.00 |
| **Vehicles** | 11,400.00 |
| **Total Fixed Assets** | 702,160.91 |
| **Other Assets** | |
| **Security Deposits** | 54,765.50 |
| **Total Other Assets** | 54,765.50 |
| **TOTAL ASSETS** | 1,519,887.48 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| **Accounts Payable** | 855,421.68 |
| **Post-Petition Legal Fees** | 14,366.50 |
| **Total Other Current Liabilities** | 869,788.18 |
| **Total Current Liabilities** | 869,788.18 |
| **Long Term Liabilities** | |
| **Pre-Petition** | |
| **Priority Unsecured Creditors** | 754,674.65 |
| **Secured Creditors** | 8,953,129.26 |
| **Unsecured Creditors** | 4,256,886.98 |
| **Total Pre-Petition** | 13,964,690.89 |
| **Total Long Term Liabilities** | 13,964,690.89 |
| **Total Liabilities** | 14,834,479.07 |
| **Equity** | |
| **Opening Balance Equity** | -13,349,573.98 |
| **Retained Earnings** | 33,578.06 |
| **Net Income** | 1,404.33 |
| **Total Equity** | -13,314,591.59 |

**Mr. Tortilla, Inc.**

**Balance Sheet**

**As of June 30, 2025**

|  | Jun 30, 25 |
|---|---|
| **TOTAL LIABILITIES & EQUITY** | 1,519,887.48 |

13

**Mr. Tortilla, Inc.**
**Profit & Loss**
**June 2025**

|  | Jun 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Sales** | 103,877.85 |
| **Total Income** | 103,877.85 |
| **Cost of Goods Sold** | |
| Freight and Shipping Costs | 3,883.76 |
| Ingredients | 3,593.58 |
| Merchant Account Fees | 491.71 |
| Packaging Supplies | 978.80 |
| Pallets | 300.00 |
| Raw Materials | 2,139.00 |
| **Total COGS** | 11,386.85 |
| **Gross Profit** | 92,491.00 |
| **Expense** | |
| Advertising and Promotion | 2,622.03 |
| Bank Service Charges | 99.00 |
| Business Licenses and Permits | 1,000.00 |
| Car Payment | 1,036.29 |
| Dues and Subscriptions | 26.81 |
| Equipment Rental | 791.25 |
| Gas | 341.23 |
| Insider Compensation | 5,150.00 |
| Insurance Expense | 2,978.00 |
| Laundry Services | 3.00 |
| Meals and Entertainment | 466.01 |
| Office Expense | |
| Software | 1,569.12 |
| Office Expense - Other | 684.12 |
| **Total Office Expense** | 2,253.24 |
| Office Supplies | 1,618.16 |
| Payroll Check | 37,708.76 |
| Postage and Delivery | 8,140.99 |
| Rent Expense | 20,277.85 |
| Repairs and Maintenance | |
| Pest Control | 770.00 |
| Repairs and Maintenance - Other | 1,646.73 |
| **Total Repairs and Maintenance** | 2,416.73 |
| Ride Share | 130.33 |
| SBA Loan Payment | 1,237.00 |
| Travel Expense | 125.30 |
| Utilities | 2,598.81 |
| **Total Expense** | 91,020.79 |
| **Net Ordinary Income** | 1,470.21 |

**Mr. Tortilla, Inc.**
**Profit & Loss**
**June 2025**

|  | Jun 25 |
|---|---|
| **Other Income/Expense** | |
| **Other Income** | |
| **Interest Income** | 0.11 |
| **Total Other Income** | 0.11 |
| **Other Expense** | |
| **MOR Bookkeeping** | 825.00 |
| **Total Other Expense** | 825.00 |
| **Net Other Income** | -824.89 |
| **Net Income** | **645.32** |

15

FOR MONTH ENDED:                    6/30/25

## ACCOUNTS RECEIVABLE

_____    *Indicate if none*

| | | | Aging of Pre Petition and Post-Petition Accounts Receivable |
|---|---|---|---|
| Ending Balance Reported in Prior Month | 386,903.21 | | |
| Add:  New Receivables for this Month | 124,656.69 | 0 - 30 Days | 124,656.69 |
| Less:  Amounts Collected this Month | 89,145.36 | 31 - 60 Days | 21,321.56 |
| Subtotal | 422,414.54 | 61 - 90 Days | 14,214.47 |
| Adjustments (+/-)  *(Explanation Required)* | 0.00 | 90+ Days | 262,221.82 |
| Ending Balance | 422,414.54 | | 422,414.54 |
| Less: Allowance for Doubtful Accounts | 0.00 | | |
| Accounts Receivable, Net | 422,414.54 | | |

## A/R Aging Summary Report - Corrected
### Mr. Tortilla, Inc.
As of June 30, 2025

| CUSTOMER | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Amazon Vendor US | 96,481.02 | -5.28 | 220.60 | | 248,268.53 | 344,964.87 |
| Amazon CA | 3,986.14 | | | | | 3,986.14 |
| Cambridge Farms | | | | | 33.32 | 33.32 |
| Copacabana Market | | | | | 8.33 | 8.33 |
| Crisp Cafe | | | | | 799.24 | 799.24 |
| C&S Wholesale Grocers Inc | | | | | 1,629.48 | 1,629.48 |
| Daniel Copas | | | | | 280.00 | 280.00 |
| Faire | | | | | 248.89 | 248.89 |
| Fields Market | | | | | 22.61 | 22.61 |
| Fresh Start Healthy School Meals | 387.20 | 1,156.10 | | | | 1,543.30 |
| Great Low Carb Bread Company | | | | | 34.05 | 34.05 |
| Kehe | | | | 14,214.47 | 3,646.67 | 17,861.14 |
| Lemon Zest Cafe | | | | | -54.00 | -54.00 |
| Lic. Carlos Eden | | | 201.76 | | | 201.76 |
| Low Carb Canada | | | | | 488.88 | 488.88 |
| Max One Nutrition | | | | | 117.00 | 117.00 |
| Mr. Kosher | | | | | 36.89 | 36.89 |
| Netrition Inc. | | 3,434.39 | | | | 3,434.39 |
| Pas Yisroel | | 11,250.00 | | | | 11,250.00 |
| Paypal | 318.77 | | | | | 318.77 |
| Q Market & Produce | | | | | 16.66 | 16.66 |
| Redlands Ranch Market | | | | | 100.48 | 100.48 |
| Sample Customer | | | | | 5.00 | 5.00 |
| Schoenstatt Solutions | | | | | 3,309.54 | 3,309.54 |
| Shopify | 1,439.43 | | | | | 1,439.43 |
| Sosa's Market | | | | | 95.20 | 95.20 |
| Walmart | 526.38 | 5,531.33 | 20,899.20 | | | 26,956.91 |
| Walmart.com | 151.21 | | | | | 151.21 |
| Webstaurantstore | | | | | 3,135.05 | 3,135.05 |
| **TOTAL** | **103,290.15** | **21,366.54** | **21,321.56** | **14,214.47** | **262,221.82** | **$422,414.54** |

FOR MONTH ENDED:        6/30/25

## POST-PETITION LIABILITIES

### POST-PETITION ACCOUNTS PAYABLE                    _____  *Indicate if none*

| | | | |
|---|---|---|---|
| Ending Balance Reported in Prior Month | 846,534.95 | | |
| Add:  Debts Incurred this Month | 69,271.41 | 0 - 30 Days | 69,271.41 |
| Less:  Payments Made this Month | 60,384.68 | 31 - 60 Days | 40,838.12 |
| Subtotal | 855,421.68 | 61 - 90 Days | 30,521.40 |
| Adjustments (+/-)  *(Explanation Required)* | 0.00 | 90+ Days | 714,790.75 |
| Ending Balance | 855,421.68 | | 855,421.68 |

### POST-PETITION PROFESSIONAL FEES
### & EXPENSES PAYABLE                    *Indicate if none*

| | | Post-Petition Aging | |
|---|---|---|---|
| Ending Balance Reported in Prior Month | 14,366.50 | | |
| Add:  Fees/Exp Incurred this Month | 0.00 | | |
| Less:  Payments Made this Month | 0.00 | 0 - 30 Days | 0.00 |
| Less:  Retainer(s) Applied this Month | 0.00 | 31 - 60 Days | 0.00 |
| Subtotal | 14,366.50 | 61 - 90 Days | 0.00 |
| Adjustments (+/-)  *(Explanation Required)* | 0.00 | 90+ Days | 14,366.50 |
| Ending Balance | 14,366.50 | | 14,366.50 |

### POST-PETITION PAYMENTS DUE TO SECURED CREDITORS, LESSORS
### AND OTHER PARTIES TO EXECUTORY CONTRACTS                    *Indicate if none*

| | | Post-Petition Aging | |
|---|---|---|---|
| Ending Balance Reported in Prior Month | 0.00 | | |
| Add:  Payments Due this Month | 1,237.00 | 0 - 30 Days | 0.00 |
| Less:  Payments Made this Month | 1,237.00 | 31 - 60 Days | 0.00 |
| Subtotal | 0.00 | 61 - 90 Days | 0.00 |
| Adjustments (+/-)  *(Explanation Required)* | 0.00 | 90+ Days | 0.00 |
| Ending Balance | 0.00 | | 0.00 |

### U.S. TRUSTEE QUARTERLY FEES DUE                    X  *Indicate if none*

| | | Post-Petition Aging | |
|---|---|---|---|
| Ending Balance Reported in Prior Month | 0.00 | | |
| Add:  Fees Due this Month | 0.00 | 0 - 30 Days | 0.00 |
| Less:  Payments Made this Month | 0.00 | 31 - 60 Days | 0.00 |
| Subtotal | 0.00 | 61 - 90 Days | 0.00 |
| Adjustments (+/-)  *(Explanation Required)* | 0.00 | 90+ Days | 0.00 |
| Ending Balance | 0.00 | | 0.00 |

# A/P Aging Summary Report
### Mr. Tortilla, Inc.
As of June 30, 2025

| VENDOR | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Anthony Alcazar | | 10,000.00 | 12,500.00 | 2,500.00 | | 25,000.00 |
| ArcBest | | | | | 1,929.29 | 1,929.29 |
| Automated Electronic Parts Inc | | 892.20 | | | | 892.20 |
| Bakery Depot Supplies, Inc. | | | | | | |
| County of Los Angeles Public Health | | | 1,098.00 | | | 1,098.00 |
| Culligan Water of Sylmar | 170.00 | | 340.00 | | 170.00 | 680.00 |
| Daily Computing Solutions | | | | 179.40 | 358.80 | 538.20 |
| Edict Systems, Inc. | | 85.00 | 90.00 | 90.00 | 98.00 | 363.00 |
| Essential Foods Group | | | | | 1,000.00 | 1,000.00 |
| Fame Printing | | 900.00 | | | | 900.00 |
| FBM First Business Machines | | | | | 716.62 | 716.62 |
| FedEx | | | | | 1,879.76 | 1,879.76 |
| From the Roots Vegan Cuisine | | | | | 1,625.00 | 1,625.00 |
| Great American Packaging | | | | 8,910.17 | | 8,910.17 |
| Highlight Motor Freight USA | | | | 1,440.00 | | 1,440.00 |
| Honeyville | | | | | 1,065.50 | 1,065.50 |
| J. Rettenmaier | 20,280.00 | | | | | 20,280.00 |
| JS/JS Properties | | | | | 9,140.94 | 9,140.94 |
| KeHE Distributors | | | | | 7,945.00 | 7,945.00 |
| Ketogenic.com | | | | | 208.25 | 208.25 |
| LADWP (3229) | | | 451.49 | | | 451.49 |
| Landsberg Orora Group | | 17,407.00 | | | | 17,407.00 |
| Lyneer Staffing | | | | | 667,434.54 | 667,434.54 |
| Manildra Milling Corporation | | | 3,000.00 | | | 3,000.00 |
| Mercury Insurance | | | 1,262.75 | | | 1,262.75 |
| Paez Packaging | 800.00 | | | | | 800.00 |
| Performance Food Service | | | | | 91.00 | 91.00 |
| Pinnacle Distributing LLC | | | 553.28 | | | 553.28 |
| Rancho Cold Storage | | 50.00 | | | | 50.00 |
| Reliance Packaging | | | | | 62.41 | 62.41 |
| Republic Arroyo 1104 (8891) | | | | 253.88 | | 253.88 |
| Republic Arroyo 1112 (5916) | | | | 466.71 | | 466.71 |
| Ronald Alcazar | | 8,800.00 | 11,000.00 | 6,600.00 | 10,430.00 | 36,830.00 |
| Route Billing | | | | | 185.37 | 185.37 |
| Smart Foods | | | | 4,950.00 | | 4,950.00 |
| SoCal Edison SCE | | | 2,052.41 | | | 2,052.41 |
| SoCal Gas 1112 (5893) | | 637.21 | | | | 637.21 |
| SoStocked | | | | | 125.00 | 125.00 |
| Spectrum 1104 (9585) | | | 115.19 | 106.24 | | 221.43 |
| Sysco Ventura Inc. | | | | | 93.00 | 93.00 |
| Tony Alcazar | | 6,700.00 | 8,375.00 | 5,025.00 | 6,700.00 | 26,800.00 |
| Trans Financial Group | 2,550.00 | | | | | 2,550.00 |
| Western Exterminator | | | | | | |
| World Wide Express | | | | | 3,532.27 | 3,532.27 |
| **TOTAL** | **23,800.00** | **45,471.41** | **40,838.12** | **30,521.40** | **714,790.75** | **$855,421.68** |

**Mr. Tortilla, Inc.**
# Reconciliation Summary
**3730 - General DIP, Period Ending 06/30/2025**

|  | Jun 30, 25 |
|---|---|
| **Beginning Balance** | 37,289.03 |
| **Cleared Transactions** | |
| **Checks and Payments - 255 items** | -102,586.37 |
| **Deposits and Credits - 86 items** | 103,877.96 |
| **Total Cleared Transactions** | 1,291.59 |
| **Cleared Balance** | **38,580.62** |
| **Register Balance as of 06/30/2025** | 38,580.62 |
| **Ending Balance** | 38,580.62 |

**Page 1**

**Mr. Tortilla, Inc.**
# Reconciliation Summary
**3722 - Payroll DIP, Period Ending 06/30/2025**

|  | Jun 30, 25 |
|---|---|
| **Beginning Balance** | 1,679.86 |
| **Cleared Transactions** | |
| Checks and Payments - 43 items | -37,743.76 |
| Deposits and Credits - 9 items | 37,097.49 |
| **Total Cleared Transactions** | -646.27 |
| **Cleared Balance** | **1,033.59** |
| **Register Balance as of 06/30/2025** | 1,033.59 |
| **Ending Balance** | 1,033.59 |

21

**Mr. Tortilla, Inc.**

# Reconciliation Summary

**3706 - Tax DIP, Period Ending 06/30/2025**

|  | Jun 30, 25 |
|---|---|
| **Beginning Balance** | 25.00 |
| **Cleared Balance** | 25.00 |
| **Register Balance as of 06/30/2025** | 25.00 |
| **Ending Balance** | 25.00 |

# Wells Fargo Combined Statement of Accounts

June 30, 2025 ■ Page 1 of 18



MR. TORTILLA, INC.
DEBTOR IN POSSESSION
CH11 CASE #24-10228 (CCA)
1112 ARROYO ST STE 1
SAN FERNANDO CA 91340-1850

**Questions?**

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

This June, be wary of scams targeting older and vulnerable adults

June 15 is World Elder Abuse Awareness Day, and now is a great time to learn how to help protect yourself and your loved ones from common scams, including:

- Investment scams, where the scammer makes friends with you on social media then offers to show you how to invest in crypto. Watch out for promises of big returns, suggestions to invest in crypto or requests to wire money.

- Tech Imposter scams, where scammers pose as legitimate tech support to convince you to give them access to your device. They can then plant fake evidence of fraud and pass you to another scammer posing as your bank, who asks you to wire money or courier cash or gold to "keep it safe". Wells Fargo will never ask you to do this. Watch out for unsolicited contact from "tech support" scammers. Never give up access to your device or accounts.

Remember, always be cautious when you're asked for your personal information or money. Don't respond until you validate the who and the why. You are in control when it's your money.



---

# Summary of accounts

## Checking and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| NAVIGATE BUSINESS CHECKING ℠ (Your primary account) | 2 | 730 | 37,289.03 | 38,580.62 |
| ADDITIONAL NAVIGATE BUSINESS CHECKING ℠ | 14 | 706 | 25.00 | 25.00 |
| ADDITIONAL NAVIGATE BUSINESS CHECKING ℠ | 14 | 722 | 1,679.86 | 1,033.59 |
| | | **Total deposit accounts** | **$38,993.89** | **$39,639.21** |

---

# Navigate Business Checking ℠

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $37,289.03 |
| Deposits/Credits | 103,877.96 |
| Withdrawals/Debits | - 102,586.37 |
| **Ending balance on 6/30** | **$38,580.62** |

Account number: **3730 (primary account)**

**MR. TORTILLA, INC.**
**DEBTOR IN POSSESSION**
**CH11 CASE #24-10228 (CCA)**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.11 |
| Average collected balance | $13,795.74 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.11 |
| Interest paid this year | $1.48 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/2 | | Shopify Transfer 250530 Shopify Unknown | 226.98 | | |
| 6/2 | | Walmart Inc. EDI Pymnts 058579/00742139 TRN*1*7748067\ | 2,256.93 | | |
| 6/2 | | Shopify Transfer 250601 Shopify Unknown | 24.09 | | |
| 6/2 | | Shopify Transfer St-E3U4N9S9V7A3 MR Tortilla Inc | 370.94 | | |
| 6/2 | | Intuit 44494163 Deposit 250531 524771125454294 MR. Tortilla, Inc. | 1,364.70 | | |
| 6/2 | | Amazon.Com Servi Payments 250602 Fcs002928569782 MR. Tortilla, Inc. | 1,752.55 | | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/2 | | Amazon.Com Servi Payments 250602 Fcs002928828872 MR. Tortilla, Inc. | 4,087.12 | | |
| 6/2 | | Wal-Mart Stores 844539540 250530 366185032581571 Wal-Mart Stores, Inc Payment | 70.00 | | |
| 6/2 | | Paypal Transfer 250602 1042613092129 MR. Tortilla Inc. | 2,365.81 | | |
| 6/2 | | Purchase authorized on 05/29 Amazon Mktpl*Nn96F Amzn.Com/Bill WA S385149645517614 Card 4151 | | 79.06 | |
| 6/2 | | Purchase authorized on 05/29 Amazon Mktpl*Nn0Ta Amzn.Com/Bill WA S305149661381764 Card 4151 | | 49.70 | |
| 6/2 | | Purchase authorized on 05/29 Onsite Reprographi 818-783-0100 CA S465149799213591 Card 4151 | | 131.70 | |
| 6/2 | | Recurring Payment authorized on 05/29 Orkin LLC 002 877-620-8282 GA S305150245438838 Card 4151 | | 385.00 | |
| 6/2 | | Purchase authorized on 05/30 Forceget Logistics 305-942-7597 FL S585150453608397 Card 9800 | | 1.12 | |
| 6/2 | | Recurring Payment authorized on 05/30 USPS Stamps Endici 888-434-0055 DC S385150483121426 Card 9800 | | 100.00 | |
| 6/2 | | Recurring Payment authorized on 05/30 USPS Stamps Endici 888-434-0055 DC S305150500565327 Card 9800 | | 100.00 | |
| 6/2 | | Purchase authorized on 05/30 Stamps.Com *Uspos 855-608-2677 TX S305150534984337 Card 9800 | | 100.00 | |
| 6/2 | | Recurring Payment authorized on 05/30 USPS Stamps Endici 888-434-0055 DC S305150573776416 Card 9800 | | 100.00 | |
| 6/2 | | Recurring Payment authorized on 05/30 USPS Stamps Endici 888-434-0055 DC S465150591320184 Card 9800 | | 100.00 | |
| 6/2 | | Recurring Payment authorized on 05/30 USPS Stamps Endici 888-434-0055 DC S585150608203574 Card 9800 | | 100.00 | |
| 6/2 | | Recurring Payment authorized on 05/30 USPS Stamps Endici 888-434-0055 DC S305150625127384 Card 9800 | | 100.00 | |
| 6/2 | | Recurring Payment authorized on 05/30 The Webstaurant St 717-392-7472 PA S465150677147964 Card 4151 | | 215.15 | |
| 6/2 | | Recurring Payment authorized on 05/30 USPS Stamps Endici 888-434-0055 DC S585150718856587 Card 9800 | | 100.00 | |
| 6/2 | | Recurring Payment authorized on 05/30 USPS Stamps Endici 888-434-0055 DC S465150735974648 Card 9800 | | 100.00 | |
| 6/2 | | Recurring Payment authorized on 05/30 USPS Stamps Endici 888-434-0055 DC S385150761551540 Card 9800 | | 100.00 | |
| 6/2 | | Recurring Payment authorized on 05/30 Google *Youtube Tv G.CO/Helppay# CA S385151011374922 Card 9800 | | 82.99 | |
| 6/2 | | Purchase authorized on 05/30 Uber Technologies, Inc Wilmington DE P000000387351278 Card 4151 | | 39.15 | |
| 6/2 | | Purchase authorized on 05/31 Rocket 143 Burbank CA P000000781342964 Card 4151 | | 53.75 | |
| 6/2 | | Purchase authorized on 05/31 McDonalds 1437 Glendale CA S305151622099821 Card 4151 | | 18.51 | |
| 6/2 | | Recurring Payment authorized on 05/31 Pie Insurance Pieinsurance. PA S465152024504907 Card 4151 | | 2,978.00 | |
| 6/2 | | Purchase authorized on 06/01 Ovh US LLC 844-3256233 VA S305152538782298 Card 9800 | | 58.00 | |
| 6/2 | | Purchase authorized on 06/01 Uber Technologies, Inc Wilmington DE P000000785042700 Card 4151 | | 39.44 | |
| 6/2 | | Recurring Payment authorized on 06/01 BllNk Commerce Blinkcommerce PA S305153181710838 Card 4151 | | 1,000.00 | |
| 6/2 | | Online Transfer to Alcazar R Everyday Checking xxxxxx1261 Ref #Ib0Smkrl87 on 06/02/25 | | 2,200.00 | |
| 6/2 | < | Business to Business ACH Debit - Intuit 58395563 Tran Fee 250531 524771125454294 MR. Tortilla, Inc. | | 40.80 | |
| 6/2 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250530 0000 3163137203 | | 1,237.00 | |
| 6/2 | 1536 | Check | | 731.00 | 39,467.78 |
| 6/3 | | Amazon.Com Servi Payments 250603 Fcs002930367482 MR. Tortilla, Inc. | 20.15 | | |
| 6/3 | | Amazon.Com.CA UI Payment 250603 Kp4Tusdfof8x Ronald Alcazar | 896.88 | | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 6/3 | | Shopify Transfer St-Q5U3Z4Z1H9D7 MR Tortilla Inc | 1,166.43 | | |
| 6/3 | | Wal-Mart Stores 846050198 250603 366185046582577 Wal-Mart Stores, Inc Payment | 276.20 | | |
| 6/3 | | Purchase authorized on 05/29 Grainger 800-4724643 IL S305149757736846 Card 9800 | | 110.01 | |
| 6/3 | | Purchase authorized on 05/29 Grainger 800-4724643 IL S465149757967396 Card 9800 | | 162.54 | |
| 6/3 | | Purchase authorized on 05/30 Grainger 800-4724643 IL S305150499455394 Card 9800 | | 85.55 | |
| 6/3 | | Purchase authorized on 05/31 Southwes 526235 800-435-9792 TX S385152066298478 Card 4151 | | 125.30 | |
| 6/3 | | Recurring Payment authorized on 06/02 USPS Stamps Endici 888-434-0055 DC S585153516869565 Card 9800 | | 100.00 | |
| 6/3 | | Recurring Payment authorized on 06/02 USPS Stamps Endici 888-434-0055 DC S585153564463941 Card 9800 | | 100.00 | |
| 6/3 | | Recurring Payment authorized on 06/02 USPS Stamps Endici 888-434-0055 DC S465153585996189 Card 9800 | | 100.00 | |
| 6/3 | | Recurring Payment authorized on 06/02 USPS Stamps Endici 888-434-0055 DC S385153601166062 Card 9800 | | 100.00 | |
| 6/3 | | Recurring Payment authorized on 06/02 USPS Stamps Endici 888-434-0055 DC S305153604756044 Card 9800 | | 100.00 | |
| 6/3 | | Recurring Payment authorized on 06/02 USPS Stamps Endici 888-434-0055 DC S585153622845529 Card 9800 | | 100.00 | |
| 6/3 | | Recurring Payment authorized on 06/02 USPS Stamps Endici 888-434-0055 DC S305153654895671 Card 9800 | | 100.00 | |
| 6/3 | | Recurring Payment authorized on 06/02 USPS Stamps Endici 888-434-0055 DC S585153674672633 Card 9800 | | 100.00 | |
| 6/3 | | Recurring Payment authorized on 06/02 USPS Stamps Endici 888-434-0055 DC S305153684311752 Card 9800 | | 100.00 | |
| 6/3 | | Recurring Payment authorized on 06/02 USPS Stamps Endici 888-434-0055 DC S465153696181063 Card 9800 | | 100.00 | |
| 6/3 | | Purchase authorized on 06/02 Tmobile*Postpaid T 800-937-8997 WA S305153838954677 Card 4151 | | 779.43 | |
| 6/3 | | Online Transfer to MR. Tortilla, Inc. Business Checking xxxxxx3722 Ref #Ib0Smr7C9B on 06/03/25 | | 1,000.00 | |
| 6/3 | | Purchase authorized on 06/03 Target St 12920 Foothi San Fernando CA P000000186095807 Card 9800 | | 21.88 | |
| 6/3 | < | Business to Business ACH Debit - Jpmorgan Chase Ext Trnsfr 250603 24502167233 Ronald Alcazar | | 396.72 | 38,146.01 |
| 6/4 | | Amazon.Com Servi Payments 250604 Fcs002932481042 MR. Tortilla, Inc. | 10.19 | | |
| 6/4 | | Shopify Transfer 250603 Shopify Unknown | 70.29 | | |
| 6/4 | | Shopify Transfer St-U1Q7A8G4W0S0 MR Tortilla Inc | 309.68 | | |
| 6/4 | | Intuit 54786283 Deposit 250604 524771125454294 MR. Tortilla, Inc. | 1,366.80 | | |
| 6/4 | | Mobile Deposit : Ref Number :909040258994 | 350.00 | | |
| 6/4 | | Paypal Transfer 250604 1042655264417 MR. Tortilla Inc. | 269.73 | | |
| 6/4 | | Purchase authorized on 06/02 Stamps.Com *Uspos 855-608-2677 TX S585153532708537 Card 9800 | | 100.00 | |
| 6/4 | | Purchase authorized on 06/02 Stamps.Com *Uspos 855-608-2677 TX S305153573365657 Card 9800 | | 100.00 | |
| 6/4 | | Purchase authorized on 06/02 Stamps.Com *Uspos 855-608-2677 TX S385153596774131 Card 9800 | | 100.00 | |
| 6/4 | | Purchase authorized on 06/02 Amazon Mktpl*N66Ew Amzn.Com/Bill WA S465153639722123 Card 4151 | | 71.30 | |
| 6/4 | | Purchase authorized on 06/02 Stamps.Com *Uspos 855-608-2677 TX S385153663489531 Card 9800 | | 100.00 | |
| 6/4 | | Purchase authorized on 06/02 Uline *Ship Suppl 800-295-5510 WI S385153775605590 Card 4151 | | 861.86 | |
| 6/4 | | Purchase authorized on 06/02 Amazon RETA* N645D WWW.Amazon.CO WA S465153778541370 Card 4151 | | 66.29 | |
| 6/4 | | Purchase authorized on 06/03 Amazon Mktpl*NH70M Amzn.Com/Bill WA S465154355767882 Card 9800 | | 29.25 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/4 | | Purchase authorized on 06/03 Amazon Mktpl*N62PA Amzn.Com/Bill WA S385154355804803 Card 9800 | | 34.18 | |
| 6/4 | | Purchase authorized on 06/03 Kfc H730063 Sylmar CA S465154614295103 Card 9800 | | 266.28 | |
| 6/4 | | Purchase authorized on 06/03 Kfc H730063 Sylmar CA S385154626980543 Card 9800 | | 5.50 | |
| 6/4 | | Purchase authorized on 06/03 Media Center Si Burbank CA P000000774235985 Card 4151 | | 39.46 | |
| 6/4 | < | Business to Business ACH Debit - Intuit 69472043 Tran Fee 250604 524771125454294 MR. Tortilla, Inc. | | 40.87 | 38,707.71 |
| 6/5 | | Weee! Inc. +0604Smkd0 0604Smkd08345 MR. Tortilla, Inc. | 8.49 | | |
| 6/5 | | Walmart Inc. EDI Pymnts 058579/00774325 TRN*1*7766465\ | 21.97 | | |
| 6/5 | | Wal-Mart Stores 846703742 250604 366185048725586 Wal-Mart Stores, Inc Payment | 170.00 | | |
| 6/5 | | Shopify Transfer St-S0Y1T4P8H7K4 MR Tortilla Inc | 992.14 | | |
| 6/5 | | Amazon.Com.CA UI Payment 250605 Kp52Usdg3Oyw Ronald Alcazar | 1,414.33 | | |
| 6/5 | | Purchase authorized on 06/03 Southern Californi 213-689-6960 CA S305154619070730 Card 9800 | | 500.00 | |
| 6/5 | | Purchase authorized on 06/03 Media Center Sincl Burbank CA S465155099937196 Card 4151 | | 102.23 | |
| 6/5 | | Recurring Payment authorized on 06/04 Spectrum 855-707-7328 MO S385155560117927 Card 4151 | | 111.24 | |
| 6/5 | | Purchase authorized on 06/04 Ysi*Js Js Properti 818-3404004 CA S305155656904039 Card 4151 | | 8,212.95 | |
| 6/5 | | Purchase authorized on 06/04 Ysi*Js Js Properti 818-3404004 CA S465155658430245 Card 9800 | | 7,794.95 | |
| 6/5 | | Purchase authorized on 06/04 Ysi*Js Js Properti 818-3404004 CA S385155565910327 Card 4151 | | 4,269.95 | |
| 6/5 | | Recurring Payment authorized on 06/04 USPS Stamps Endici 888-434-0055 DC S385155686298544 Card 9800 | | 100.00 | |
| 6/5 | | Recurring Payment authorized on 06/04 USPS Stamps Endici 888-434-0055 DC S305155706852083 Card 9800 | | 100.00 | |
| 6/5 | | Recurring Payment authorized on 06/04 USPS Stamps Endici 888-434-0055 DC S465155713067919 Card 9800 | | 100.00 | |
| 6/5 | | Recurring Payment authorized on 06/04 USPS Stamps Endici 888-434-0055 DC S385155723724316 Card 9800 | | 100.00 | |
| 6/5 | | Recurring Payment authorized on 06/04 USPS Stamps Endici 888-434-0055 DC S585155730520528 Card 9800 | | 100.00 | |
| 6/5 | | Recurring Payment authorized on 06/04 USPS Stamps Endici 888-434-0055 DC S385155755706703 Card 9800 | | 100.00 | |
| 6/5 | | Purchase authorized on 06/05 The Home Depot #0609 San Fernando CA P465156525526768 Card 4151 | | 5.97 | |
| 6/5 | | Online Transfer to MR. Tortilla, Inc. Business Checking xxxxxx3722 Ref #Ib0Snm94K8 on 06/05/25 | | 17,000.00 | |
| 6/5 | 1537 | Deposited OR Cashed Check | | 300.00 | 2,417.35 |
| 6/6 | | Shopify Transfer 250605 Shopify Unknown | 334.63 | | |
| 6/6 | | Shopify Transfer St-E8K7P4T3I3M1 MR Tortilla Inc | 998.58 | | |
| 6/6 | | Amazon.Com.CA UI Payment 250606 Kp54Usdgfvcd Ronald Alcazar | 1,298.21 | | |
| 6/6 | | Paypal Transfer 250606 1042707183168 MR. Tortilla Inc. | 303.19 | | |
| 6/6 | | Purchase authorized on 06/04 Uline *Ship Suppl 800-295-5510 WI S305155710153865 Card 4151 | | 64.25 | |
| 6/6 | | Online Transfer to MR. Tortilla, Inc. Business Checking xxxxxx3722 Ref #Ib0Sp3V9Wz on 06/06/25 | | 1,289.21 | |
| 6/6 | | Federal Express Debit 250605 Epa55133291 MR. Tortilla, Inc. | | 27.57 | |
| 6/6 | | Ebay Comrrfbe5Ym Payments 250606 Zpnfc9Qlw76Gc23 MR. Tortilla, Inc. | | 74.95 | |
| 6/6 | 1539 | Check | | 132.56 | |
| 6/6 | 1543 | Check | | 137.69 | 3,625.73 |
| 6/9 | | Wal-Mart Stores 847558079 250606 366185051445363 Wal-Mart Stores, Inc Payment | 80.00 | | |
| 6/9 | | Shopify Transfer 250606 Shopify Unknown | 135.18 | | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|---------|-------------|---------|-----------|---------|
| 6/9 | | Amazon.Com Servi Payments 250609 Fcs002938788132 MR. Tortilla, Inc. | 2,749.56 | | |
| 6/9 | | Shopify Transfer St-F9W1Q7L0Q9x2 MR Tortilla Inc | 429.84 | | |
| 6/9 | | Direct Pay WF Business Pymt Trans | | 9.00 | |
| 6/9 | | Direct Pay Monthly Base | | 10.00 | |
| 6/9 | | Direct Pay Nonwf Bus Pymt Trans | | 45.00 | |
| 6/9 | | Purchase authorized on 06/05 Amazon Mktpl*N64ZI Amzn.Com/Bill WA S58515700469932 7 Card 9800 | | 15.99 | |
| 6/9 | | Purchase authorized on 06/06 Sp Store Supplies Storesupplies NY S385157572930734 Card 4151 | | 341.98 | |
| 6/9 | | Purchase authorized on 06/06 Sq *Tortilleria LA Los Angeles CA S385157589037434 Card 4151 | | 38.55 | |
| 6/9 | | Purchase authorized on 06/06 Paypal *Borderbudd 6044098163 Can S585157685470930 Card 4151 | | 180.74 | |
| 6/9 | | Purchase authorized on 06/07 McDonalds 1437 Glendale CA S465158515420884 Card 4151 | | 38.94 | |
| 6/9 | | Purchase authorized on 06/07 Diy Home Center #0 Burbank CA S585158644164518 Card 4151 | | 40.26 | |
| 6/9 | | Purchase authorized on 06/07 Amazon Mktpl*NH611 Amzn.Com/Bill WA S305158829365725 Card 9800 | | 23.74 | |
| 6/9 | | Online Transfer to MR. Tortilla, Inc. Business Checking xxxxxx3722 Ref #Ib0Spzjpbb on 06/09/25 | | 2,127.14 | |
| 6/9 | | Federal Express Debit 250607 Epa55145598 MR. Tortilla, Inc. | | 251.57 | |
| 6/9 | 1545 | Check | | 279.42 | 3,617.98 |
| 6/10 | | Shopify Transfer 250609 Shopify Unknown | 20.96 | | |
| 6/10 | | Shoppayinst Afrm Payments 250610 Jrozkv5Gapfefp9 MR. Tortilla Stor | 70.55 | | |
| 6/10 | | Faire Wholesale Order Pay_F2Opeqc4Y4 Faire #Tacf57S3Ux | 268.65 | | |
| 6/10 | | Intuit 74531303 Deposit 250610 524771125454294 MR. Tortilla, Inc. | 450.00 | | |
| 6/10 | | Amazon.Com.CA UI Payment 250610 Kp57Usdgoo0R Ronald Alcazar | 1,226.27 | | |
| 6/10 | | Shopify Transfer St-P6H3M9B8T6Z8 MR Tortilla Inc | 1,851.89 | | |
| 6/10 | | Instant Pmt From Paypal on 06/10 Ref#20250610021000021P1Brjpc06800162483 | 445.53 | | |
| 6/10 | | Recurring Payment authorized on 06/08 Ringcentral Inc. 888-898-4591 CA S465159269734871 Card 9800 | | 416.49 | |
| 6/10 | | Recurring Payment authorized on 06/09 USPS Stamps Endici 888-434-0055 DC S465160634475579 Card 9800 | | 100.00 | |
| 6/10 | | Recurring Payment authorized on 06/09 USPS Stamps Endici 888-434-0055 DC S385160668204159 Card 9800 | | 100.00 | |
| 6/10 | | Recurring Payment authorized on 06/09 USPS Stamps Endici 888-434-0055 DC S465160681707907 Card 9800 | | 100.00 | |
| 6/10 | | Recurring Payment authorized on 06/09 USPS Stamps Endici 888-434-0055 DC S585160692603285 Card 9800 | | 100.00 | |
| 6/10 | | Recurring Payment authorized on 06/09 USPS Stamps Endici 888-434-0055 DC S385160704497276 Card 9800 | | 100.00 | |
| 6/10 | | Recurring Payment authorized on 06/09 USPS Stamps Endici 888-434-0055 DC S585160717510523 Card 9800 | | 100.00 | |
| 6/10 | | Recurring Payment authorized on 06/09 USPS Stamps Endici 888-434-0055 DC S385160720466403 Card 9800 | | 100.00 | |
| 6/10 | | Recurring Payment authorized on 06/09 USPS Stamps Endici 888-434-0055 DC S465160742458122 Card 9800 | | 100.00 | |
| 6/10 | | Recurring Payment authorized on 06/09 USPS Stamps Endici 888-434-0055 DC S585160765282079 Card 9800 | | 100.00 | |
| 6/10 | | Purchase authorized on 06/09 Shopify* 376571531 Shopify.Com IL S305161235726162 Card 9800 | | 1,194.05 | |
| 6/10 | < | Business to Business ACH Debit - Intuit 88783483 Tran Fee 250610 524771125454294 MR. Tortilla, Inc. | | 13.46 | 5,427.83 |
| 6/11 | | Shopify Transfer 250610 Shopify Unknown | 63.12 | | |
| 6/11 | | Intuit 74913393 Deposit 250611 524771125454294 MR. Tortilla, Inc. | 515.00 | | |
| 6/11 | | Shopify Transfer St-F0U6U5L7W6T1 MR Tortilla Inc | 769.54 | | |



*Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/11 | | Amazon.Com.CA Ul Payment 250611 Kp59Usdh0BCB Ronald Alcazar | 834.28 | | |
| 6/11 | | Purchase authorized on 06/09 Amazon Mktpl*NA2J6 Amzn.Com/Bill WA S385160694587459 Card 4151 | | 79.26 | |
| 6/11 | | Purchase authorized on 06/09 Shell Oil 12508702 Glendale CA S385160779366199 Card 4151 | | 63.00 | |
| 6/11 | | Purchase authorized on 06/09 Amazon Mktpl*NA8M7 Amzn.Com/Bill WA S585160781925843 Card 4151 | | 95.00 | |
| 6/11 | | Recurring Payment authorized on 06/10 USPS Stamps Endici 888-434-0055 DC S385161521333457 Card 9800 | | 100.00 | |
| 6/11 | | Recurring Payment authorized on 06/10 USPS Stamps Endici 888-434-0055 DC S305161576602468 Card 9800 | | 100.00 | |
| 6/11 | | Recurring Payment authorized on 06/10 USPS Stamps Endici 888-434-0055 DC S465161581864212 Card 9800 | | 100.00 | |
| 6/11 | | Recurring Payment authorized on 06/10 USPS Stamps Endici 888-434-0055 DC S385161684719029 Card 9800 | | 100.00 | |
| 6/11 | | Purchase authorized on 06/10 Voyagearticle Repr Voyagela.Com CA S385161684988073 Card 9800 | | 46.42 | |
| 6/11 | | Recurring Payment authorized on 06/10 USPS Stamps Endici 888-434-0055 DC S305161691970969 Card 9800 | | 100.00 | |
| 6/11 | | Purchase authorized on 06/10 Robeks Order.Robeks. CA S465162017072781 Card 4151 | | 10.79 | |
| 6/11 | < | Business to Business ACH Debit - Intuit 89166783 Tran Fee 250611 524771125454294 MR. Tortilla, Inc. | | 15.40 | 6,799.90 |
| 6/12 | | Shopify Transfer 250611 Shopify Unknown | 40.74 | | |
| 6/12 | | Shopify Transfer St-O2M1G6F6I7R8 MR Tortilla Inc | 277.17 | | |
| 6/12 | | Purchase authorized on 06/09 Keyence Corp of Am 201-930-0100 NJ S305160491063920 Card 4151 | | 332.05 | |
| 6/12 | | Purchase authorized on 06/10 Stamps.Com *Uspos 855-608-2677 TX S465161604908783 Card 9800 | | 100.00 | |
| 6/12 | | Purchase authorized on 06/10 Stamps.Com *Uspos 855-608-2677 TX S465161711551225 Card 9800 | | 100.00 | |
| 6/12 | | Purchase authorized on 06/10 Amazon Mktpl*NH0K3 Amzn.Com/Bill WA S305161863660777 Card 9800 | | 36.48 | |
| 6/12 | | Purchase authorized on 06/10 Shell Oil 12508702 Glendale CA S585162117087076 Card 4151 | | 13.22 | |
| 6/12 | | Recurring Payment authorized on 06/11 Wmt Plus Jun 2025 Walmart.Com AR S305162551241877 Card 9800 | | 14.31 | |
| 6/12 | | Purchase authorized on 06/11 Prime Video Channe Amzn.Com/Bill WA S30516282816666 Card 9800 | | 7.99 | |
| 6/12 | | Purchase authorized on 06/11 Uber Technologies, Inc Wilmington DE P000000886334675 Card 4151 | | 41.75 | 6,472.01 |
| 6/13 | | Shopify Transfer St-I6x1N6J0L2U3 MR Tortilla Inc | 550.26 | | |
| 6/13 | | Amazon.Com.CA Ul Payment 250613 Kp5Busdhcoys Ronald Alcazar | 1,176.54 | | |
| 6/13 | | Recurring Payment authorized on 06/11 The Webstaurant St 717-392-7472 PA S465162677457993 Card 4151 | | 117.91 | |
| 6/13 | | Purchase authorized on 06/11 Amazon Mktpl*NH8Gi Amzn.Com/Bill WA S465162724614254 Card 9800 | | 15.19 | |
| 6/13 | | Purchase authorized on 06/11 Amazon Mktpl*NA5Y0 Amzn.Com/Bill WA S585162765744940 Card 4151 | | 9.93 | |
| 6/13 | | Recurring Payment authorized on 06/12 Adobe *Adobe 408-536-6000 CA S305163547514018 Card 9800 | | 59.99 | |
| 6/13 | | Purchase authorized on 06/12 Sp Harney Hardware Harneyhardwar FL S385163657835083 Card 4151 | | 122.72 | 7,873.07 |
| 6/16 | | Shopify Transfer 250615 Shopify Unknown | 28.65 | | |
| 6/16 | | Amazon.Com Servi Payments 250616 Fcs002951926972 MR. Tortilla, Inc. | 831.81 | | |
| 6/16 | | Purchase authorized on 06/13 Forceget Logistics 305-942-7597 FL S305164379847789 Card 9800 | | 5.68 | |
| 6/16 | | Recurring Payment authorized on 06/13 USPS Stamps Endici 888-434-0055 DC S385164608463999 Card 9800 | | 100.00 | |
| 6/16 | | Recurring Payment authorized on 06/13 USPS Stamps Endici 888-434-0055 DC S385164612791985 Card 9800 | | 100.00 | |



*Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|--------------------|---------------------|
| 6/16 | | Purchase authorized on 06/13 Fbm Santa Fe Spgs CA S465164623982360 Card 4151 | | 359.13 | |
| 6/16 | | Recurring Payment authorized on 06/13 USPS Stamps Endici 888-434-0055 DC S305164635028383 Card 9800 | | 100.00 | |
| 6/16 | | Recurring Payment authorized on 06/13 USPS Stamps Endici 888-434-0055 DC S305164645852899 Card 9800 | | 100.00 | |
| 6/16 | | Recurring Payment authorized on 06/13 Linkedinprec *4961 855-6535653 CA S585164787423320 Card 9800 | | 69.99 | |
| 6/16 | | Purchase authorized on 06/14 McDonalds 1437 Glendale CA S465165561444789 Card 4151 | | 34.38 | |
| 6/16 | | Purchase authorized on 06/14 Shell Oil 12508702 Glendale CA S585166051089445 Card 4151 | | 23.54 | |
| 6/16 | | Purchase authorized on 06/14 Amazon Mktpl*No20B Amzn.Com/Bill WA S385166223667226 Card 9800 | | 9.99 | |
| 6/16 | | Purchase authorized on 06/14 Amazon Mktpl*No03Q Amzn.Com/Bill WA S585166223715534 Card 9800 | | 19.98 | |
| 6/16 | | Recurring Payment authorized on 06/15 Uber *One Help.Uber.Com CA S585166726092348 Card 9800 | | 9.99 | |
| 6/16 | | Recurring Payment authorized on 06/15 Openai *Chatgpt Su Openai.Com CA S385167042291823 Card 9800 | | 20.00 | |
| 6/16 | 1498 | Cashed Check | | 2,500.00 | |
| 6/16 | | WF Direct Pay-Payment- Invs 523555 and 522783-Tran ID Dpaaaf27RC | | 910.00 | |
| 6/16 | < | Business to Business ACH Debit - Shopify Transfer St-G5B1R0E9x4K6 MR Tortilla Inc | | 117.37 | 4,253.48 |
| 6/17 | | Shoppayinst Afrm Payments 250617 Hyam7Jg84Wbcj9Y MR. Tortilla Stor | 37.66 | | |
| 6/17 | | Intuit 93462043 Deposit 250617 524771125454294 MR. Tortilla, Inc. | 1,205.00 | | |
| 6/17 | | Shopify Transfer St-x0J8H6E7V1F6 MR Tortilla Inc | 2,316.87 | | |
| 6/17 | | Wal-Mart Stores 851837749 250617 366185064419399 Wal-Mart Stores, Inc Payment | 194.37 | | |
| 6/17 | | Recurring Payment authorized on 06/16 Slack T01N2Ntc5Cm Slack.Com CA S305167367942803 Card 9800 | | 13.83 | |
| 6/17 | | Recurring Payment authorized on 06/16 Stape, Inc. Stape.Io DE S305167373431038 Card 9800 | | 50.00 | |
| 6/17 | | Recurring Payment authorized on 06/16 USPS Stamps Endici 888-434-0055 DC S465167625016766 Card 9800 | | 100.00 | |
| 6/17 | | Purchase authorized on 06/16 Uline *Ship Suppl 800-295-5510 WI S385167710496908 Card 4151 | | 407.85 | |
| 6/17 | | Recurring Payment authorized on 06/16 USPS Stamps Endici 888-434-0055 DC S585167722481239 Card 9800 | | 100.00 | |
| 6/17 | | Recurring Payment authorized on 06/16 USPS Stamps Endici 888-434-0055 DC S465167726168413 Card 9800 | | 100.00 | |
| 6/17 | | Recurring Payment authorized on 06/16 USPS Stamps Endici 888-434-0055 DC S305167730290569 Card 9800 | | 100.00 | |
| 6/17 | | Purchase authorized on 06/16 Cal Grove Rentals 818-9009907 CA S305167852727462 Card 4151 | | 791.25 | |
| 6/17 | < | Business to Business ACH Debit - Intuit 07300203 Tran Fee 250617 524771125454294 MR. Tortilla, Inc. | | 36.03 | 6,308.42 |
| 6/18 | | Shopify Transfer 250617 Shopify Unknown | 55.25 | | |
| 6/18 | | Netrition Inc Bill.Com 015Ozinkwrjazjs Netrition Inc Bill.Com 015Ozinkwrjazjs Inv 159 | 954.80 | | |
| 6/18 | | Shopify Transfer St-D5R8O0J9D5O6 MR Tortilla Inc | 1,148.08 | | |
| 6/18 | | Amazon.Com.CA UI Payment 250618 Kp5Gusdhxiiz Ronald Alcazar | 1,599.74 | | |
| 6/18 | | Purchase authorized on 06/16 Stamps.Com *Uspos 855-608-2677 TX S385167620352462 Card 9800 | | 100.00 | |
| 6/18 | | Purchase authorized on 06/16 Amazon Mktpl*No64Q Amzn.Com/Bill WA S385167661444198 Card 4151 | | 87.24 | |
| 6/18 | | Recurring Payment authorized on 06/16 Stamps.Com 855-608-2677 TX S305168119564011 Card 9800 | | 40.99 | |
| 6/18 | | Recurring Payment authorized on 06/17 USPS Stamps Endici 888-434-0055 DC S465168512596114 Card 9800 | | 100.00 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/18 | | Recurring Payment authorized on 06/17 USPS Stamps Endici 888-434-0055 DC S585168601038523 Card 9800 | | 100.00 | |
| 6/18 | | Recurring Payment authorized on 06/17 USPS Stamps Endici 888-434-0055 DC S385168605859572 Card 9800 | | 100.00 | |
| 6/18 | | Recurring Payment authorized on 06/17 USPS Stamps Endici 888-434-0055 DC S305168611131217 Card 9800 | | 100.00 | |
| 6/18 | | Purchase authorized on 06/17 Bakery Depot Suppl Vernon CA S585168624999141 Card 4151 | | 732.00 | |
| 6/18 | | Purchase authorized on 06/17 Prime Video Channe Amzn.Com/Bill WA S305168741206957 Card 9800 | | 4.99 | |
| 6/18 | | Recurring Payment authorized on 06/17 Sostocked.Com Sostocked.Com PA S465169041354230 Card 4151 | | 99.00 | 8,602.07 |
| 6/20 | | Shoppayinst Afrm Payments 250620 Tv0W10Whcq2Rcda MR. Tortilla Stor | 117.18 | | |
| 6/20 | | Shopify Transfer 250618 Shopify Unknown | 150.59 | | |
| 6/20 | | Instant Pmt From Paypal on 06/19 Ref#20250619021000021P1Brjpc03760150907 | 1,422.01 | | |
| 6/20 | | ATM Cash Deposit on 06/19 900 N San Fernando Blvd Burbank CA 0002851 ATM ID 0933B Card 4151 | 3,000.00 | | |
| 6/20 | | Shopify Transfer 250619 Shopify Unknown | 226.29 | | |
| 6/20 | | Shopify Transfer St-O7I4F9J7H9T0 MR Tortilla Inc | 784.25 | | |
| 6/20 | | Purchase authorized on 06/17 Stamps.Com *Uspos 855-608-2677 TX S465168596338827 Card 9800 | | 100.00 | |
| 6/20 | | Purchase authorized on 06/17 Paypal *Borderbudd 6044098163 Can S585168696694091 Card 4151 | | 243.24 | |
| 6/20 | | Purchase authorized on 06/17 Uline *Ship Suppl 800-295-5510 WI S305168770489695 Card 4151 | | 301.69 | |
| 6/20 | | Recurring Payment authorized on 06/18 Intuit *Qbooks Pay Cl.Intuit.Com CA S385169502593987 Card 9800 | | 617.00 | |
| 6/20 | | Recurring Payment authorized on 06/19 Spectrum 855-707-7328 MO S305170582268289 Card 4151 | | 111.65 | |
| 6/20 | | Online Transfer to MR. Tortilla, Inc. Business Checking xxxxxx3722 Ref #Ib0Stf5Scq on 06/19/25 | | 7,000.00 | |
| 6/20 | | Recurring Payment authorized on 06/19 Rightworks WWW.Rightwork NH S385170773595770 Card 9800 | | 35.00 | |
| 6/20 | | Online Transfer to MR. Tortilla, Inc. Business Checking xxxxxx3722 Ref #Ib0Sthyngm on 06/19/25 | | 1,000.00 | |
| 6/20 | | Recurring Payment authorized on 06/19 USPS Stamps Endici 888-434-0055 DC S465170809653959 Card 9800 | | 100.00 | |
| 6/20 | | Recurring Payment authorized on 06/19 USPS Stamps Endici 888-434-0055 DC S305170819980180 Card 9800 | | 100.00 | |
| 6/20 | | Online Transfer to MR. Tortilla, Inc. Business Checking xxxxxx3722 Ref #Ib0Stkmgrl on 06/19/25 | | 3,000.00 | |
| 6/20 | | Purchase authorized on 06/20 Costco Whse #0653 North Hollywo CA P305171807589276 Card 9800 | | 115.56 | |
| 6/20 | 1548 | Check | | 390.00 | |
| 6/20 | | Paypal Inst Xfer 250620 Fiverr Inc MR. Tortilla Inc. | | 1.90 | |
| 6/20 | | So Cal Edison CO Bill Paymt 250619 700870116114 MR. Tortilla Inc. | | 360.00 | 826.35 |
| 6/23 | | Shopify Transfer 250620 Shopify Unknown | 48.18 | | |
| 6/23 | | Amazon.Com.CA UI Payment 250623 Kp5Jusdiedhu Ronald Alcazar | 1,172.57 | | |
| 6/23 | | Shopify Transfer 250622 Shopify Unknown | 19.20 | | |
| 6/23 | | Amazon.Com Servi Payments 250623 Fcs002977398572 MR. Tortilla, Inc. | 30.77 | | |
| 6/23 | | Shopify Transfer 250623 Shopify Unknown | 55.65 | | |
| 6/23 | | Shopify Transfer St-L8Z3B1T5F3G3 MR Tortilla Inc | 1,141.84 | | |
| 6/23 | | Amazon.Com Servi Payments 250623 Fcs002979148032 MR. Tortilla, Inc. | 8,096.81 | | |
| 6/23 | | Purchase authorized on 06/18 Amazon RETA* No463 WWW.Amazon.CO WA S465170014873419 Card 4151 | | 49.71 | |
| 6/23 | | Purchase authorized on 06/20 Chevron 0095560 Glendale CA S465171653369705 Card 4151 | | 70.40 | |



*Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/23 | | Purchase authorized on 06/21 McDonalds 1437 Glendale CA S465172538753071 Card 4151 | | 34.38 | |
| 6/23 | | Purchase authorized on 06/22 Ctlp*Csc Servicewo Melville NY S385173518710076 Card 9800 | | 3.00 | |
| 6/23 | | Online Transfer to MR. Tortilla, Inc. Business Checking xxxxxx3722 Ref #Ib0Svq4G75 on 06/23/25 | | 3,000.00 | |
| 6/23 | | Online Transfer to MR. Tortilla, Inc. Business Checking xxxxxx3722 Ref #Ib0Svrkd7W on 06/23/25 | | 1,681.14 | |
| 6/23 | | Zelle to Tyrell Deborah on 06/23 Ref #Rp0Yyd55Pj | | 825.00 | |
| 6/23 | | Toyota ACH Lease 06202025 A7Huk029Vmdwgly Ronald Alcazar | | 639.57 | |
| 6/23 | 1551 | Check | | 143.29 | 4,944.88 |
| 6/24 | | Shopify Transfer 250623 Shopify Unknown | 20.57 | | |
| 6/24 | | Shopify Transfer St-P1W3S3x1B8S1 MR Tortilla Inc | 1,506.99 | | |
| 6/24 | | Amazon.Com Servi Payments 250622 Fcs002984702982 MR. Tortilla, Inc. | 1,153.89 | | |
| 6/24 | | Paypal Transfer 250624 1043080910942 MR. Tortilla Inc. | 526.05 | | |
| 6/24 | | Purchase authorized on 06/22 Starbucks Store 57 Glendale CA S305173680057104 Card 4151 | | 23.35 | |
| 6/24 | | Recurring Payment authorized on 06/23 Shipstation 512-8864006 TX S585174252917603 Card 9800 | | 209.99 | |
| 6/24 | | Purchase authorized on 06/23 Vsp*Honeyville, IN 385-374-9400 UT S465174537395157 Card 4151 | | 2,593.75 | |
| 6/24 | | Purchase authorized on 06/23 Amazon Mktpl*Nq38A Amzn.Com/Bill WA S385174682706872 Card 9800 | | 30.58 | |
| 6/24 | | Recurring Payment authorized on 06/23 USPS Stamps Endici 888-434-0055 DC S385174711320196 Card 9800 | | 100.00 | |
| 6/24 | | Recurring Payment authorized on 06/23 USPS Stamps Endici 888-434-0055 DC S385174718641859 Card 9800 | | 100.00 | |
| 6/24 | | Recurring Payment authorized on 06/23 USPS Stamps Endici 888-434-0055 DC S385174741212706 Card 9800 | | 100.00 | |
| 6/24 | | Purchase authorized on 06/23 T-Mobile 134 N Brand Blvd Glendale CA P585175045784351 Card 4151 | | 73.00 | |
| 6/24 | | Purchase authorized on 06/23 T-Mobile 134 N Brand Blvd Glendale CA P465175048579575 Card 4151 | | 86.00 | |
| 6/24 | | Online Transfer to Alcazar R Everyday Checking xxxxxx1261 Ref #Ib0SW6Fch7 on 06/24/25 | | 50.00 | |
| 6/24 | | Purchase authorized on 06/24 T-Mobile 134 N Brand Blvd Glendale CA P385176010781132 Card 4151 | | 161.00 | 4,624.71 |
| 6/25 | | Amazon.Com Servi Payments 250625 Fcs002982016532 MR. Tortilla, Inc. | 29.39 | | |
| 6/25 | | Shopify Transfer St-M8Q6Q5x3T1M4 MR Tortilla Inc | 835.32 | | |
| 6/25 | | Amazon.Com.CA UI Payment 250625 Kp5Nusdiwzdo Ronald Alcazar | 1,744.53 | | |
| 6/25 | | Amazon.Com Servi Payments 250623 Fcs002985601532 MR. Tortilla, Inc. | 128.36 | | |
| 6/25 | | Purchase authorized on 06/23 Amazon Mktpl*No8Si Amzn.Com/Bill WA S585174693398565 Card 9800 | | 97.92 | |
| 6/25 | | Purchase authorized on 06/23 Stamps.Com *Uspos 855-608-2677 TX S585174693497864 Card 9800 | | 100.00 | |
| 6/25 | | Purchase authorized on 06/23 Uline *Ship Suppl 800-295-5510 WI S305174717489279 Card 4151 | | 124.88 | |
| 6/25 | | Purchase authorized on 06/23 Amazon Mktpl*No5Y1 Amzn.Com/Bill WA S585175054856140 Card 9800 | | 11.04 | |
| 6/25 | | Purchase authorized on 06/23 Amazon Mktpl*No2IN Amzn.Com/Bill WA S385175099862543 Card 9800 | | 9.49 | |
| 6/25 | | Purchase authorized on 06/23 Amazon Mktpl*No5W2 Amzn.Com/Bill WA S305175163761653 Card 9800 | | 15.29 | |
| 6/25 | | Recurring Payment authorized on 06/23 Orkin LLC 002 877-620-8282 GA S305175250485578 Card 4151 | | 385.00 | |
| 6/25 | | Purchase authorized on 06/24 Awin Inc 312-321-0487 IL S385175549999895 Card 9800 | | 35.00 | |
| 6/25 | | Recurring Payment authorized on 06/24 USPS Stamps Endici 888-434-0055 DC S585175560255265 Card 9800 | | 100.00 | |



*Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------|--------|--------|
| 6/25 | | Recurring Payment authorized on 06/24 USPS Stamps Endici 888-434-0055 DC S385175565605793 Card 9800 | | 100.00 | |
| 6/25 | | Purchase authorized on 06/24 Bakery Depot Suppl Vernon CA S385175608660572 Card 4151 | | 725.00 | |
| 6/25 | | Recurring Payment authorized on 06/24 USPS Stamps Endici 888-434-0055 DC S585175630752915 Card 9800 | | 100.00 | |
| 6/25 | | Recurring Payment authorized on 06/24 USPS Stamps Endici 888-434-0055 DC S465175635491055 Card 9800 | | 100.00 | |
| 6/25 | | Recurring Payment authorized on 06/24 USPS Stamps Endici 888-434-0055 DC S385175639531202 Card 9800 | | 100.00 | |
| 6/25 | | Recurring Payment authorized on 06/24 USPS Stamps Endici 888-434-0055 DC S585175721505018 Card 9800 | | 100.00 | |
| 6/25 | | Recurring Payment authorized on 06/24 USPS Stamps Endici 888-434-0055 DC S385175760121887 Card 9800 | | 100.00 | |
| 6/25 | | Recurring Payment authorized on 06/24 USPS Stamps Endici 888-434-0055 DC S385175765608046 Card 9800 | | 100.00 | |
| 6/25 | | Recurring Payment authorized on 06/24 Gorgias Inc Gorgias.Com CA S585176244188670 Card 9800 | | 360.00 | |
| 6/25 | | Online Transfer to Alcazar R Everyday Checking xxxxxx1261 Ref #Ib0Swkjmz7 on 06/25/25 | | 200.00 | 4,498.69 |
| 6/26 | | Shopify Transfer St-N6A4Z6O9O3M1 MR Tortilla Inc | 328.69 | | |
| 6/26 | | Intuit 18626773 Deposit 250626 524771125454294 MR. Tortilla, Inc. | 4,062.70 | | |
| 6/26 | | Amazon.Com Servi Payments 250626 Fcs002985781672 MR. Tortilla, Inc. | 22,699.80 | | |
| 6/26 | | Purchase authorized on 06/24 Stamps.Com *Uspos 855-608-2677 TX S385175570733845 Card 9800 | | 100.00 | |
| 6/26 | | Purchase authorized on 06/24 McDonalds 1437 Glendale CA S465175588142530 Card 4151 | | 5.51 | |
| 6/26 | | Purchase authorized on 06/24 Stamps.Com *Uspos 855-608-2677 TX S465175724965642 Card 9800 | | 100.00 | |
| 6/26 | | Purchase authorized on 06/24 Stamps.Com *Uspos 855-608-2677 TX S305175756436207 Card 9800 | | 100.00 | |
| 6/26 | | Purchase authorized on 06/24 Amazon Mktpl*Nq0T0 Amzn.Com/Bill WA S305175829336450 Card 9800 | | 28.13 | |
| 6/26 | | Purchase authorized on 06/24 Google *Minecraft G.CO/Helppay# CA S385176130874751 Card 9800 | | 49.99 | |
| 6/26 | | Recurring Payment authorized on 06/25 Suno Inc. Suno.Com MA S385176564183809 Card 9800 | | 10.00 | |
| 6/26 | | Purchase authorized on 06/25 Amazon RETA* Nq4Gt WWW.Amazon.CO WA S585176657410716 Card 9800 | | 48.51 | |
| 6/26 | | Online Transfer to Alcazar R Everyday Checking xxxxxx1261 Ref #Ib0Swwj483 on 06/26/25 | | 200.00 | |
| 6/26 | | Federal Express Debit 250625 Epa55299661 MR. Tortilla, Inc. | | 22.95 | |
| 6/26 | < | Business to Business ACH Debit - Intuit 31853133 Tran Fee 250626 524771125454294 MR. Tortilla, Inc. | | 121.47 | 30,803.32 |
| 6/27 | | Shopify Transfer St-x1Y6W4I0L3N2 MR Tortilla Inc | 188.64 | | |
| 6/27 | | Purchase authorized on 06/25 Uline *Ship Suppl 800-295-5510 WI S585176600804732 Card 4151 | | 269.68 | |
| 6/27 | | Purchase authorized on 06/25 Amazon Mktpl*Nq4Kh Amzn.Com/Bill WA S385176781465539 Card 9800 | | 7.99 | |
| 6/27 | | Purchase authorized on 06/25 Amazon Mktpl*Nq26M Amzn.Com/Bill WA S305176781519057 Card 9800 | | 11.99 | |
| 6/27 | | Purchase authorized on 06/26 Amazon Mktpl*Nq2MS Amzn.Com/Bill WA S305177561559580 Card 9800 | | 10.90 | |
| 6/27 | | Recurring Payment authorized on 06/26 USPS Stamps Endici 888-434-0055 DC S465177591402332 Card 9800 | | 100.00 | |
| 6/27 | | Purchase authorized on 06/26 Bakery Depot Suppl 323-2618388 CA S305177591606946 Card 4151 | | 682.00 | |
| 6/27 | | Recurring Payment authorized on 06/26 USPS Stamps Endici 888-434-0055 DC S305177597182312 Card 9800 | | 100.00 | |
| 6/27 | | Recurring Payment authorized on 06/26 USPS Stamps Endici 888-434-0055 DC S305177628983805 Card 9800 | | 100.00 | |



*Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|---|---|---|---|---|
| 6/27 | | Recurring Payment authorized on 06/26 USPS Stamps Endici 888-434-0055 DC S465177665842433 Card 9800 | | 100.00 | |
| 6/27 | | Purchase authorized on 06/27 Costco Whse #0653 North Hollywo CA P305178696074368 Card 4151 | | 498.35 | 29,111.05 |
| 6/30 | | Shopify Transfer St-B8L9U4A6N2J0 MR Tortilla Inc | 774.12 | | |
| 6/30 | | Intuit 23401253 Deposit 250628 524771125454294 MR. Tortilla, Inc. | 980.00 | | |
| 6/30 | | Amazon.Com Servi Payments 250630 Fcs002992497072 MR. Tortilla, Inc. | 9,509.14 | | |
| 6/30 | | Purchase authorized on 06/26 Amazon Mktpl*Nq9B4 Amzn.Com/Bill WA S465178123494347 Card 9800 | | 25.49 | |
| 6/30 | | Purchase authorized on 06/26 Amazon Mktpl*Nq7Hv Amzn.Com/Bill WA S305178123542051 Card 9800 | | 26.99 | |
| 6/30 | | Purchase authorized on 06/27 Forceget Logistics 305-942-7597 FL S465178335181782 Card 9800 | | 0.69 | |
| 6/30 | | Purchase authorized on 06/27 Amazon Mktpl*N38V6 Amzn.Com/Bill WA S305178549802895 Card 9800 | | 41.98 | |
| 6/30 | | Purchase authorized on 06/27 Amazon Mktpl*N34O3 Amzn.Com/Bill WA S465178666722439 Card 9800 | | 59.65 | |
| 6/30 | | Purchase authorized on 06/27 Ikea 477765275 888-434-4532 MD S585178787391121 Card 9800 | | 123.72 | |
| 6/30 | | Purchase authorized on 06/27 G & I Industries I Baldwin Park CA S385178807837275 Card 4151 | | 207.22 | |
| 6/30 | | Purchase authorized on 06/27 Amazon Mktpl*Nq3Yg Amzn.Com/Bill WA S585178811654497 Card 9800 | | 13.59 | |
| 6/30 | | Purchase authorized on 06/27 Amazon Mktpl*N36Hc Amzn.Com/Bill WA S385179066498291 Card 9800 | | 13.48 | |
| 6/30 | | Purchase authorized on 06/28 McDonalds 1437 Glendale CA S465179501564090 Card 4151 | | 28.37 | |
| 6/30 | | Purchase authorized on 06/28 Amazon RETA* N38Xg WWW.Amazon.CO WA S385180039452028 Card 9800 | | 28.99 | |
| 6/30 | | Purchase authorized on 06/28 Shell Oil 12508702 Glendale CA S585180046730868 Card 4151 | | 26.97 | |
| 6/30 | | Purchase authorized on 06/29 Arco42165001 San Fernando CA P000000886965411 Card 4151 | | 90.35 | |
| 6/30 | | WF Direct Pay-Payment- Ou Payment -Tran ID Dpaaagf60B | | 1,000.00 | |
| 6/30 | < | Business to Business ACH Debit - Intuit 36526473 Tran Fee 250628 524771125454294 MR. Tortilla, Inc. | | 29.30 | |
| 6/30 | | Shopify xxxxxxxxxx 250629 MR. Tortill Unknown | | 77.01 | |
| 6/30 | | Interest Payment | 0.11 | | 38,580.62 |
| Totals | | | $103,877.96 | $102,586.37 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

&lt;  *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1498 | 6/16 | 2,500.00 | 1539 * | 6/6 | 132.56 | 1548 * | 6/20 | 390.00 |
| 1536 * | 6/2 | 731.00 | 1543 * | 6/6 | 137.69 | 1551 * | 6/23 | 143.29 |
| 1537 | 6/5 | 300.00 | 1545 * | 6/9 | 279.42 | | | |

*\* Gap in check sequence.*



## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/01/2025 - 06/30/2025 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following each fee period | | |
| · Minimum daily balance | $10,000.00 | $826.35 ☐ |
| · Combined balance in linked accounts, which may include | $15,000.00 | $15,949.37 ⊙ |
|   - Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus | | |
|   - Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus | | |
|   - Average ledger balance in your Business Time Account (CD) | | |

WK/WK

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 3,000 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 43 | 250 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



# IMPORTANT ACCOUNT INFORMATION

---

Drawdown Wires incur a fee of $15 for Consumer and Small Business non-analyzed accounts. For Drawdown Wires on analyzed accounts, there is a fee of $22. For more information, please review the Consumer and Business Fee & Information Schedule.

---

Using a Digital Version of your Debit Card

Effective June 3, 2025, the following subsection will be added to the "Using Your Card" section of the Wells Fargo Debit and ATM Card Terms and Conditions:

Using a digital version of your debit card
You can use the digital version of your debit card, if eligible, for card-not-present transactions like online and in-app purchases, or for payments over the phone. You will not be able to use the digital version of your debit card for in-store purchases or to access Wells Fargo ATMs, unless you add the digital version of your debit card to a Mobile Device (see "Using Your Card Through A Mobile Device" for more details). Note that the PIN for a digital version of your debit card will be the same as the PIN for your physical debit card.

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



# Additional Navigate Business Checking ℠

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $25.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | – 0.00 |
| **Ending balance on 6/30** | **$25.00** |

Account number:    **3706**

**MR. TORTILLA, INC.**
**DEBTOR IN POSSESSION**
**CH11 CASE #24-10228 (CCA)**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/01/2025 - 06/30/2025 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|
| The fee is waived this fee period because the account is linked to a Navigate Business Checking account. | | |

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following each fee period | | |
| • The fee is waived when linked to a Navigate Business Checking account | | |

WH/WH

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# Additional Navigate Business Checking ℠

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $1,679.86 |
| Deposits/Credits | 37,097.49 |
| Withdrawals/Debits | – 37,743.76 |
| **Ending balance on 6/30** | **$1,033.59** |

Account number:    **3722**

**MR. TORTILLA, INC.**
**DEBTOR IN POSSESSION**
**CH11 CASE #24-10228 (CCA)**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248



**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/2 | 10642 | Check | | 464.49 | |
| 6/2 | 10706 | Check | | 601.96 | |
| 6/2 | | Check | | 242.21 | |
| 6/2 | 10696 | Check | | 625.41 | -254.21 |
| 6/3 | | Overdraft Fee for a Transaction Posted on 06/02 $625.41 Check # 10696 | | 35.00 | |
| 6/3 | | Online Transfer From MR. Tortilla, Inc. Business Checking xxxxxx3730 Ref #Ib0Smr7C9B on 06/03/25 | 1,000.00 | | 710.79 |
| 6/5 | | Online Transfer From MR. Tortilla, Inc. Business Checking xxxxxx3730 Ref #Ib0Snm94K8 on 06/05/25 | 17,000.00 | | 17,710.79 |
| 6/6 | | Online Transfer From MR. Tortilla, Inc. Business Checking xxxxxx3730 Ref #Ib0Sp3V9Wz on 06/06/25 | 1,289.21 | | |
| 6/6 | 10719 | Deposited OR Cashed Check | | 1,342.31 | |
| 6/6 | < | Business to Business ACH Debit - Intuit 61306279 Payroll 250606 18765244 MR. Tortilla, Inc. | | 495.06 | |
| 6/6 | < | Business to Business ACH Debit - Intuit 61306279 Payroll 250606 18765244 MR. Tortilla, Inc. | | 499.84 | |
| 6/6 | < | Business to Business ACH Debit - Intuit 61306279 Payroll 250606 18765244 MR. Tortilla, Inc. | | 506.54 | |
| 6/6 | < | Business to Business ACH Debit - Intuit 61306279 Payroll 250606 18765244 MR. Tortilla, Inc. | | 792.30 | |
| 6/6 | < | Business to Business ACH Debit - Intuit 61306279 Payroll 250606 18765244 MR. Tortilla, Inc. | | 893.47 | |
| 6/6 | < | Business to Business ACH Debit - Intuit 61306279 Payroll 250606 18765244 MR. Tortilla, Inc. | | 1,243.50 | |
| 6/6 | < | Business to Business ACH Debit - Intuit 61306279 Payroll 250606 18765244 MR. Tortilla, Inc. | | 2,088.53 | |
| 6/6 | 10710 | Check | | 627.33 | |
| 6/6 | 10708 | Check | | 1,206.36 | |
| 6/6 | 10714 | Check | | 682.90 | |
| 6/6 | 10712 | Check | | 1,238.63 | |
| 6/6 | 10718 | Check | | 647.85 | 6,735.38 |
| 6/9 | | Online Transfer From MR. Tortilla, Inc. Business Checking xxxxxx3730 Ref #Ib0Spzjpbb on 06/09/25 | 2,127.14 | | |
| 6/9 | 10709 | Deposited OR Cashed Check | | 865.64 | |
| 6/9 | 10716 | Check | | 1,835.80 | |
| 6/9 | 10713 | Check | | 2,341.69 | |
| 6/9 | 10715 | Check | | 253.49 | |
| 6/9 | 10711 | Check | | 722.89 | |
| 6/9 | 10717 | Check | | 767.54 | 2,075.47 |
| 6/13 | 10720 | Check | | 988.19 | 1,087.28 |
| 6/16 | 10721 | Deposited OR Cashed Check | | 1,087.23 | 0.05 |
| 6/20 | | Online Transfer From MR. Tortilla, Inc. Business Checking xxxxxx3730 Ref #Ib0Stf5Scq on 06/19/25 | 7,000.00 | | |
| 6/20 | | Online Transfer From MR. Tortilla, Inc. Business Checking xxxxxx3730 Ref #Ib0Sthyngm on 06/19/25 | 1,000.00 | | |
| 6/20 | | Online Transfer From MR. Tortilla, Inc. Business Checking xxxxxx3730 Ref #Ib0Stkmgrl on 06/19/25 | 3,000.00 | | |
| 6/20 | 10732 | Deposited OR Cashed Check | | 932.38 | |
| 6/20 | 10728 | Check | | 298.60 | |
| 6/20 | < | Business to Business ACH Debit - Intuit 62503665 Payroll 250620 18765244 MR. Tortilla, Inc. | | 275.64 | |
| 6/20 | < | Business to Business ACH Debit - Intuit 62503665 Payroll 250620 18765244 MR. Tortilla, Inc. | | 339.46 | |
| 6/20 | < | Business to Business ACH Debit - Intuit 62503665 Payroll 250620 18765244 MR. Tortilla, Inc. | | 384.18 | |
| 6/20 | < | Business to Business ACH Debit - Intuit 62503665 Payroll 250620 18765244 MR. Tortilla, Inc. | | 510.79 | |



*Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/20 | < | Business to Business ACH Debit - Intuit 62503665 Payroll 250620 18765244 MR. Tortilla, Inc. | | 1,307.53 | |
| 6/20 | < | Business to Business ACH Debit - Intuit 62503665 Payroll 250620 18765244 MR. Tortilla, Inc. | | 2,088.53 | |
| 6/20 | 10726 | Check | | 801.74 | |
| 6/20 | 10722 | Check | | 840.30 | |
| 6/20 | 10724 | Check | | 421.58 | 2,799.32 |
| 6/23 | | Online Transfer From MR. Tortilla, Inc. Business Checking xxxxxx3730 Ref #Ib0Svq4G75 on 06/23/25 | 3,000.00 | | |
| 6/23 | | Online Transfer From MR. Tortilla, Inc. Business Checking xxxxxx3730 Ref #Ib0Svrkd7W on 06/23/25 | 1,681.14 | | |
| 6/23 | 10734 | Deposited OR Cashed Check | | 710.12 | |
| 6/23 | 10727 | Check | | 2,341.70 | |
| 6/23 | 10730 | Check | | 521.89 | 3,906.75 |
| 6/27 | | Check | | 519.32 | 3,387.43 |
| 6/30 | 10729 | Check | | 1,835.80 | |
| 6/30 | 10725 | Check | | 518.04 | 1,033.59 |
| Totals | | | $37,097.49 | $37,743.76 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 6/27 | 519.32 | 10713 | 6/9 | 2,341.69 | 10724 * | 6/20 | 421.58 |
| | 6/2 | 242.21 | 10714 | 6/6 | 682.90 | 10725 | 6/30 | 518.04 |
| 10642 | 6/2 | 464.49 | 10715 | 6/9 | 253.49 | 10726 | 6/20 | 801.74 |
| 10696 * | 6/2 | 625.41 | 10716 | 6/9 | 1,835.80 | 10727 | 6/23 | 2,341.70 |
| 10706 * | 6/2 | 601.96 | 10717 | 6/9 | 767.54 | 10728 | 6/20 | 298.60 |
| 10708 * | 6/6 | 1,206.36 | 10718 | 6/6 | 647.85 | 10729 | 6/30 | 1,835.80 |
| 10709 | 6/9 | 865.64 | 10719 | 6/6 | 1,342.31 | 10730 | 6/23 | 521.89 |
| 10710 | 6/6 | 627.33 | 10720 | 6/13 | 988.19 | 10732 * | 6/20 | 932.38 |
| 10711 | 6/9 | 722.89 | 10721 | 6/16 | 1,087.23 | 10734 * | 6/23 | 710.12 |
| 10712 | 6/6 | 1,238.63 | 10722 | 6/20 | 840.30 | | | |

*\* Gap in check sequence.*

Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/01/2025 - 06/30/2025 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|

The fee is waived this fee period because the account is linked to a Navigate Business Checking account.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following each fee period | | |

• The fee is waived when linked to a Navigate Business Checking account



*Monthly service fee summary (continued)*
WH/WH

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 42 | 150 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . .  $ _____

ADD
B. Any deposits listed in your                  $ _____
   register or transfers into                   $ _____
   your account which are not                   $ _____
   shown on your statement.                    + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL  $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                            TOTAL  $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount  $   |        |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**3435 Wilshire Blvd., 27th Floor**
**Los Angeles, CA 90010**

A true and correct copy of the foregoing document entitled (*specify*): **Monthly Operating Report** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **July 28, 2025**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

Michael Jay Berger on behalf of Other Professional Michael Jay Berger
michael.berger@bankruptcypower.com, yathida.nipha@bankruptcypower.com;michael.berger@ecf.inforuptcy.com

Jeffrey N Brown on behalf of Creditor Metropolitan Capital Bank & Trust
jbrown@thompsoncoburn.com, cmamayson@thompsoncoburn.com,smagnus@thompsoncoburn.com,DocketLA@thompsoncoburn.com

Katherine Bunker on behalf of U.S. Trustee United States Trustee (SV)
kate.bunker@usdoj.gov

Brian T Corrigan on behalf of Creditor Sand Park Capital, LLC
bcorrigan@cormorllp.com, scm@cormorllp.com

Keith S Dobbins on behalf of Creditor JS/JS Properties, Inc
keith@kdobbinslaw.com

Jeffrey Garfinkle on behalf of Creditor Blue Bridge Financial, LLC
jgarfinkle@buchalter.com, docket@buchalter.com;lverstegen@buchalter.com

Anthony F. Giuliano on behalf of Interested Party Spartan Business Solutions, LLC
afg@glpcny.com

Jeffery D Hermann on behalf of Creditor Committee Official Committee of Unsecured Creditors
jhermann@orrick.com, casestream@ecf.courtdrive.com

Matthew C. Heyn on behalf of Creditor California Franchise Tax Board
Matthew.Heyn@doj.ca.gov, mcheyn@outlook.com

John E Johnson on behalf of Creditor 8fig Inc.
jjohnson@padfieldstout.com

Elan S Levey on behalf of Creditor U.S. Small Business Administration
elan.levey@usdoj.gov, julie.morales@usdoj.gov;caseview.ecf@usdoj.gov;usacac.tax@usdoj.gov

Bret D Lewis on behalf of Creditor The Dekirmenjian Family Trust, dated February 22, 2002 Garo Dekirmenjian, Trustee
Bretlewis@aol.com, bdlawyager@gmail.com

Giovanni Orantes on behalf of Debtor Mr. Tortilla, Inc.
go@gobklaw.com, cmh@gobklaw.com,go@ecf.inforuptcy.com;orantesgr89122@notify.bestcase.com,andreac@gobklaw.com,normay@gobklaw.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                       **F 9013-3.1.PROOF.SERVICE**

Dakota Pearce on behalf of Creditor Blue Bridge Financial, LLC
dpearce@buchalter.com, pjolley@buchalter.com;smartin@buchalter.com;docket@buchalter.com

Robert L Rentto on behalf of Creditor Lyneer Staffing Solutions, LLC
rentto@sbcglobal.net

Matthew D. Resnik on behalf of Other Professional Matthew Resnik
matt@rhmfirm.com, roksana@rhmfirm.com;russ@rhmfirm.com;sloan@rhmfirm.com;susie@rhmfirm.com;priscilla@rhmfirm.com;rebeca@rhmfirm.com;rosario@rhmfirm.com;gabriela@rhmfirm.com;david@rhmfirm.com

Brandy A Sargent on behalf of Creditor Amazon Capital Services, Inc.
brandy.sargent@klgates.com, litigation.docketing@klgates.com;janna.leasy@klgates.com

Brandy A Sargent on behalf of Creditor Amazon.com Services LLC
brandy.sargent@klgates.com, litigation.docketing@klgates.com;janna.leasy@klgates.com

United States Trustee (SV)
ustpregion16.wh.ecf@usdoj.gov

☐ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On _____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| July 28, 2025 | Andrea M. Castro | /s/ Andrea M. Castro |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                 **F 9013-3.1.PROOF.SERVICE**